**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| #FASHION ON THE AVE REBUILD | | 106 E CHURCH ST | | | ORLANDO | FL | 32801 | |
| (RED) | | 49 WEST 27TH STREET | 3RD FLOOR | | NEW YORK | NY | 10001 | |
| 1 MODEL MANAGEMENT LLC | | 42 BOND ST | | | NEW YORK | NY | 10012 | |
| 100 ABANDONDED DOGS OF EVERGLADES FL | | 300 EAST OAKLAND PARK | BLVD 401 | | WALTON MANORS | FL | 33334 | |
| 101 SOLUTIONS | | 158 CARSHALTON DR | | | LYMAN | SC | 29365 | |
| 1099 EXPRESS.COM INC | | 512 WOODLAKE DRIVE | | | MCQUEENY | TX | 78123 | |
| 12 BROAD LLC | | 615 JERSEY AVE | | | JERSEY CITY | NJ | 07302 | |
| 12 BROAD, LLC | | 317 GROVE STREET, SUITE 6 | | | JERSEY CITY | NJ | 07302-2916 | |
| 13TH ST NEIGHBORHOOD ADVISORY COMMITTEE CAT RESCUE | | PO BOX 8255 | | | SAN JUAN | CA | 95155 | |
| 1505 COMMERCIAL, LLC | | 2560 28TH ST SUITE 200 | | | BOULDER | CO | 80301 | |
| 1505 COMMERCIAL, LLC | | 3020 CARBON PLACE #203 | | | BOULDER | CO | 80301 | |
| 156 READE STREET HOUSE LLC | | 159 WEYBOSSET STREET | SUITE 3 | | PROVIDENCE | RI | 02903 | |
| 156 READE STREET HOUSE, LLC | C/O MARK J. PROVOST | 159 WEYBOSSET STREET, SUITE 3 | | | PROVIDENCE | RI | 02903 | |
| 159 WEBOSSET LESSEE LLC | | 2000 CHAPEL VIEW BLVD | SUITE 360 | | CRANSTON | RI | 02920 | |
| 1-800-GOT-JUNK? COMMERCIAL SERVICES LLC | | DEPT. 3419 | PO BOX 123419 | | DALLAS | TX | 75312 | |
| 2020 BUSINESS GALA CLASS | | 22 SULLIVAN ST | | | CAZENOVIA | NY | 13035 | |
| 24 SEVEN INC. | | PO BOX 5730 | | | HICKSVILLE | NY | 11802 | |
| 25 40 INC | | PO BOX 10534 | | | BURKE | VA | 22009 | |
| 289 C APPAREL LTD | | 2500 REGENT BLVD | | | DALLAS | TX | 75261 | |
| 346-348 KING STREE ACQUISITIONS LLC | C/O CHRISTINE FAENZA | 2408 RIVER PARK WAY | | | CHARLESTON | SC | 29414 | |
| 35 BROWN LLC | | 159 WEYBOSSET ST | STE 3 | | PROVIDENCE | RI | 02903 | |
| 4 LIFE RESCUE INC | | 544 E HOOVER | | | ORANGE | CA | 92867 | |
| 4 PAWS 1 HEART | | 29634 JEFFERSON ST | | | CLAIR SHORES | MI | 48082 | |
| 4 PAWS 1 HEART | | PO BOX 84 | | | ST CLAIR SHORES | MI | 48080 | |
| 412 FOOD RESCUE INC | | 6022 BROAD ST | | | PITTSBURGH | PA | 15206 | |
| 4KIDS OF SOUTH FLORIDA | | 2717 W CYPRESS CREEK RD | | | FORT LAUDERDALE | FL | 33309 | |
| 4LIFE ANIMAL RESCUE | | 544 E. HOOVER AVE | | | ORANGE | CA | 92867 | |
| 4R FOUNDATION INC | JOHN MICHAEL - 4R RESTAURANT GROUP | 210 NORTH PARK AVENUE | | | WINTER PARK | FL | 32789 | |
| 5 SEASONS SHOWROOM | | 695 PYLANT ST | #116 | | ATLANTA | GA | 30306 | |
| 50 CENTS FOR 50 MILLION LAUGHS | | 22100 GRATIOT AVENUE | | | EASTPOINTE | MI | 48021 | |
| 50 SHADES OF PINK | | 753 KISSIMMEE PL | | | WINTER SPRINGS | FL | 32708 | |
| 5616 BAY STREET INVESTORS LLC | | PO BOX 745857 | | | LOS ANGELES | CA | 90074 | |
| 609 REALTY, LLC AND 574 REALTY, LLC | C/O FARKAS MANAGEMENT, LLC | 103-17 METROPOLITAN AVE. | | | FOREST HILLS | NY | 11375 | |
| 9744576 CANADA INC | | 5155 RUE NOTRE DAME QUEST UNIT 303 | | | MONTREAL | QC | H4C1T4 | CANADA |
| A & A WINDOW CLEANING INC | | 200 LAVAN ST | SUITE 2 | | WARWICK | RI | 02888 | |
| A & G REALTY PARTNERS LLC | | 445 BROADHOLLOW RD | SUITE 410 | | MELVILLE | NY | 11704 | |
| A & H MANUFACTURING CO | | 1 CARDING LANE | | | JOHNSTON | RI | 02919-0720 | |
| A 2ND ACT | | PO BOX 26073 | | | PHOENIX | AZ | 85068 | |
| A BREATH OF HOPE LUNG FOUNDATION | | PO BOX 387 | | | WAYZATA | MN | 55391 | |
| A DAUGHTERS LOVE | | 922 MARTIN AVE | | | ROCK HILL | SC | 29730 | |
| A DAY FOR CHILDREN | | 5846 S FLAMINGO RD | | | COOPER CITY | FL | 33330 | |
| A DAY FOR CHILDREN | | 501 NE 8TH ST | | | FORT LAUDERDALE | FL | 33304 | |
| A DAY OF CARING | | 13840 SW 73 COURT | | | MIAMI | FL | 33158 | |
| A FREE BIRD ORGANIZATION | | 539 ATLANTIC AVE | PO BOX 170112 | | BROOKLYN | NY | 11217 | |
| A FREE BIRD ORGANIZATION | | 146 SMITH ST | SUITE #1 | | BROOKLYN | NY | 11201 | |
| A GIFT FOR TEACHING | | 6501 MAGIC WAY | BLVD 400 C | | ORLANDO | FL | 32809 | |
| A GLIMMER OF HOPE FOUNDATION | | PO BOX 908 | | | WEXFORD | PA | 15090 | |
| A KIDS PLACE OF TAMPA BAY | | 1715 LITHIA PINECREST RD | | | BRANDON | FL | 33511 | |
| A PLUS JUNK REMOVAL | | 355 ROBERT QUIGLEY DR | | | SCOTTSVILLE | NY | 14546 | |
| A PURR FECT FIT ANIMAL RESCUE | | 22 REGALWOOD DR | | | ORCHARD PARK | NY | 14127 | |
| A ROAD FOR THE CURE FOUNDATION | | 151 NOB HILL RD | SUITE 343 | | PLANTATION | FL | 33324 | |
| A TREE WITH ROOTS MUSIC | | 1403 RIVERSIDE CIRCLE | | | SALT LAKE CITY | UT | 84116 | |
| A WHIMSY WONDERLAND | | 4660 COLDWATER CANYON AVE | UNIT 9 | | STUDIO CITY | CA | 91604 | |
| A WISH COME TRUE INC | ATTN TOM MCGOVERN | 1010 WARWICK AVENUE | | | WARWICK | RI | 02888 | |
| A., E. (Minor) | | ADDRESS REDACTED | | | | | | |
| A+ PAINTING AND DESIGN INC | | PO BOX 310 | | | COLONIA | NJ | 07067 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AA UNIVERSAL TONER & TECHNOLOGIES LLC | | 1985 MINERAL SPRING AVE | | | NORTH PROVIDENCE | RI | 02904 | |
| AAHPO | | PO BOX 645 | | | SHORT HILLS | NJ | 07931 | |
| AANENSON, JACQUELINE S | | ADDRESS REDACTED | | | | | | |
| AARON DAY | | ADDRESS REDACTED | | | | | | |
| ABAD-RAVINA, SARAH | | ADDRESS REDACTED | | | | | | |
| ABANDONDED PET RESCUE | | 1137 NE 9TH AVE | | | FORT LAUDERDALE | FL | 33304 | |
| ABANDONED DOGS OF RHODE ISLAND | | 920 LAPHAM FARM ROAD | | | MAPLEVILLE | RI | 02839 | |
| ABASOLO, BELINDA A | | ADDRESS REDACTED | | | | | | |
| ABBAS, DINA | | ADDRESS REDACTED | | | | | | |
| ABBEY ENVIRONMENTAL TESTING AND SERVICES INC | | 24 PECK HILL RD | | | NORTH SCITUATE | RI | 02857-2123 | |
| ABBEY WYNNE | | ADDRESS REDACTED | | | | | | |
| ABBONDANZA, ROSA | | ADDRESS REDACTED | | | | | | |
| ABBOOD, DANIELLE L | | ADDRESS REDACTED | | | | | | |
| ABBOOD, DANIELLE L | | ADDRESS REDACTED | | | | | | |
| ABC AUTOMATIC FIRE PROTECTION INC | | 24-50 47TH STREET | | | ASTORIA | NY | 11103 | |
| ABC BASSETT HOUND RESCUE | | 22 PARK TRAIL LANE | | | CHEEKTOWAGA | NY | 14227 | |
| ABC FIRE LIFE SAFETY INC | | PO BOX 05229 | | | BROOKLYN | NY | 11205 | |
| ABDELMALAK, SARAH | | ADDRESS REDACTED | | | | | | |
| ABDULMUTTALEB, ISRAA | | ADDRESS REDACTED | | | | | | |
| ABEL WOMACK | | ADDRESS REDACTED | | | | | | |
| ABERNATHY, JORDYN M | | ADDRESS REDACTED | | | | | | |
| ABIGAIL BROWN | | ADDRESS REDACTED | | | | | | |
| ABIGAIL CLARK | | ADDRESS REDACTED | | | | | | |
| ABIGAIL WEISS | | ADDRESS REDACTED | | | | | | |
| ABILITY ONLINE SUPPORT NETWORK | | 114 SUN ROW DR | | | ETOBICOKE | ON | M9P3J5 | CANADA |
| ABILITY ONLINE SUPPORT NETWORK | | 250 WINCOTT DRIVE | RPO PO BOX 18515 | | ETOBICOKE | ON | M9R 4C8 | CANADA |
| ABM INDUSTRY GROUPS LLC | | PO BOX 951864 | | | DALLAS | TX | 75395-1864 | |
| ABM JANITORIAL SERVICES MID ATLANTIC INC | | LOCKBOX 787401 | | | PHILADELPHIA | PA | 19178-7401 | |
| ABM JANITORIAL SERVICES MIDWEST INC | | 75 REMITTANCE DRIVE | SUITE 3011 | | CHICAGO | IL | 60675-3011 | |
| ABM JANITORIAL SERVICES NORTHEAST INC | | PO BOX 1534 | | | NEW YORK | NY | 10008-1534 | |
| ABOUTFACE | | 1057 STEELES AVE WEST | BOX 702 | | TORONTO | ON | M2R3X1 | CANADA |
| ABRAMS, SADIE | | ADDRESS REDACTED | | | | | | |
| ABSOLUTE FIRE PROTECTION INC | | 836 RITCHIE HWY #1 | | | SEVERNA PARK | MD | 21146 | |
| ABUHAMDEH, MARWAH | | ADDRESS REDACTED | | | | | | |
| ACADEMY EXPRESS LLC | | PO BOX 1410 | 111 PATERSON AVENUE | | HOBOKEN | NJ | 07030 | |
| ACADEMY FIRE LIFE SAFETY LLC | | 42 BROADWAY | | | LYNNBROOK | NY | 11563 | |
| ACADEMY FIRE LIFE SAFETY LLC | | 58-29 MASBETH AVENUE | | | MASPETH | NY | 11378 | |
| ACADEMY OF MOUNT ST URSULA | | 330 BEDFORD PARK BLVD | | | BRONX | NY | 10458 | |
| ACADEMY OF THE HOLY ANGELS | | 315 HILLSIDE AVE | | | DEMAREST | NJ | 07627 | |
| ACCENTS GIFT STORES | | 8642 FAIBANKS N HOUSTON RD | | | HOUSTON | TX | 77064 | |
| ACCESSORY COUNCIL INC | | 224 WEST 30TH ST | SUITE 201 | | NEW YORK | NY | 10001 | |
| ACCORDION LLC | | 819 WESTMINISTER STREET | | | PROVIDENCE | RI | 02903 | |
| ACCOUNTEMPS | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ACCU TOOL INC | | 250 ESTEN AVE | | | PAWTUCKET | RI | 02860 | |
| ACCUTECH PACKAGING INC | | PO BOX 473 | | | ROCKLAND | MA | 02370 | |
| ACERTITUDE | | 8000 MIDLANTIC DRIVE | | | MOUNT LAUREL | NJ | 08054 | |
| ACEVEDO, ARACELI | | ADDRESS REDACTED | | | | | | |
| ACHI WOMEN SUPPORTING WOMEN ASSOCIATION | | 3645 LINDSY BROOK COURT | | | DOUGLASSVILLE | GA | 30135-3094 | |
| ACHILLES INTERNATIONAL | | 42 W 38TH ST | 4TH FLOOR | | NEW YORK | NY | 10018 | |
| ACME PLASTICS INC | | 222 BROWERTOWN RD | PO BOX 806 | | WOODLAND PARK | NJ | 07424 | |
| ACOFF, UNIQUA | | ADDRESS REDACTED | | | | | | |
| ACOSTA SALDANA, ESTEFANY | | ADDRESS REDACTED | | | | | | |
| ACOSTA VANDERHORST, LAURA V | | ADDRESS REDACTED | | | | | | |
| ACOSTA, ADRIANA I | | ADDRESS REDACTED | | | | | | |
| ACOSTA, ANNY | | ADDRESS REDACTED | | | | | | |
| ACOSTA, SARA | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACQUIOM CLEARINGHOUSE LLC | | 601 MONTGOMERY STREET | SUITE 333 | | SAN FRANCISCO | CA | 94111 | |
| ACROJETS BOOSTER CLUB INC | | 2187 WHERLE DR | | | WILLIAMSVILLE | NY | 14221 | |
| ACTION EMERGENCY MANAGEMENT SERVICES INC | | 1087 BROADWAY | | | REVERE | MA | 02151 | |
| ACTION FOR ANIMALS | | 50 ANDREW JARVIS DR | | | PORTSMOUTH | NH | 03801 | |
| ACTIVA PRODUCTS INC | | 512 S GARRETT STREET | | | MARSHALL | TX | 75670 | |
| ADAMS OUTDOOR ADVERTISING | | PO BOX 809140 | | | CHICAGO | IL | 60680 | |
| ADAMS, AMANDA K | | ADDRESS REDACTED | | | | | | |
| ADAMS, BRIA L | | ADDRESS REDACTED | | | | | | |
| ADAMS, CHRISTINA R | | ADDRESS REDACTED | | | | | | |
| ADAMS, DEANDREA | | ADDRESS REDACTED | | | | | | |
| ADAMS, KATHLEEN E | | ADDRESS REDACTED | | | | | | |
| ADAMS, KIMBERLY L | | ADDRESS REDACTED | | | | | | |
| ADAMSHICK, GABRIELLE A | | ADDRESS REDACTED | | | | | | |
| ADELE BELLITTA | | ADDRESS REDACTED | | | | | | |
| ADHIKARI, SWOSTI | | ADDRESS REDACTED | | | | | | |
| ADLER POLLOCK SHEEHAN PC | | ONE CITIZENS PLAZA, 8TH FLOOR | | | PROVIDENCE | RI | 02903 | |
| ADLER, HOLLY | | ADDRESS REDACTED | | | | | | |
| ADME TECH FOUNDATION | | 1 BOSTON PLACE | SUITE 2600 | | BOSTON | MA | 02108 | |
| ADOBE SYSTEMS INC | | 75 REMITTANCE DRIVE | SUITE 1025 | | CHICAGO | IL | 60675 | |
| ADOBE SYSTEMS INC | | 29322 NETWORK PLACE | | | CHICAGO | IL | 60673-1293 | |
| ADOLFO, MEGAN C | | ADDRESS REDACTED | | | | | | |
| ADOPTION NETWORK OF CLEVELAND | | 4614 PROSPECT AVE, STE 550 | | | CLEVELAND | OH | 44103 | |
| ADORNO CASTILLO, ANDREWS | | ADDRESS REDACTED | | | | | | |
| ADP CANADA CO | | PO BOX 9540 | STNA | | TORONTO | ON | M5W2K3 | CANADA |
| ADP INC | | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | |
| ADP INTERNATIONAL SERVICES | | LYLANTSE BAAN 1 | | | LG CAPELLE AAN DEN IJSSEL | | 2908 | NETHERLANDS |
| ADP SCREENING&SELECTION SERVICES INC | | PO BOX 645177 | | | CINCINNATI | OH | 45264-5177 | |
| ADP UK LTD | | 40-48 SYWARD PLACE | PRYCROFT ROAD | | CHERTSEY | Surrey | KT16 9JT | UNITED KINGDOM |
| ADRIANA RENTERIA | | ADDRESS REDACTED | | | | | | |
| ADRIANN DOLAN | | ADDRESS REDACTED | | | | | | |
| ADRIENNE FREEMAN | | ADDRESS REDACTED | | | | | | |
| ADRYONNA KUHIA-KNOTT | | ADDRESS REDACTED | | | | | | |
| ADT | | ADDRESS REDACTED | | | | | | |
| ADT FIRE AND SECURITY PIC | | PO BOX 371878 | | | PITTSBURGH | PA | 15250 | |
| ADT FIRE AND SECURITY PIC | | PO BOX 69 | | | MANCHESTER | UK | M40 4BH | UNITED KINGDOM |
| ADT SECURITY SERVICES | | PO BOX 371878 | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES CANADA INC | | 615 18TH STREET SE | | | CALGARY | AB | T2E 6J5 | CANADA |
| ADT SECURITY SERVICES CANADA INC | | 8481 LANGELIER | | | MONTREAL | QC | H1P 2C3 | CANADA |
| ADT US HOLDINGS INC D/B/A PROTECTION ONE | | PO BOX 872987 | | | KANSAS CITY | MO | 64187 | |
| ADVANCE SIGN GROUP | | 5150 WALCUTT COURT | | | COLUMBUS | OH | 43228 | |
| ADVANCED FIRE & SECURITY | | 210 WEST DRIVE | | | GREENSBURG | PA | 15601 | |
| ADVANCED SECURITY GROUP INC | | 761 BROAD STREET | | | PROVIDENCE | RI | 02907 | |
| ADVANCED TECHNOLOGY CONSULTING SERVICE INC | | 155 CHESTNUT RIDGE RD | SUITE 108 | | MONTVALE | NJ | 07645 | |
| ADVANSTAR PROJECT WOMENS | | 1983 MARCUS AVE | STE 250 | | LAKE SUCCESS | NY | 11042 | |
| ADVANTAGE RESOURCING | | PO BOX 277534 | | | ATLANTA | GA | 30384-7534 | |
| ADVENT HOUSE | | 1010 MOSELEY ROAD | | | FAIRPORT | NY | 14450 | |
| ADVENTURE PROJECT | | 140 WEST 30TH ST | SUITE 5W | | NEW YORK | NY | 10001 | |
| AEROTEK | COMMERCIAL STAFFING | PO BOX 198531 | | | ATLANTA | GA | 30384-8531 | |
| AEROTEK | | 3689 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| AFCO | | 310 GRANT STREET, SUITE 1600 | | | PITTSBURGH | PA | 15219 | |
| AFCO CREDIT CORPORATION | | 2141 ENTERPRISE DRIVE | | | FLORENCE | SC | 29501 | |
| AFCO CREDIT CORPORATION | | 1133 AVENUE OF THE AMERICAS | SUITE 2735-39 | | NEW YORK | NY | 10036 | |
| AFFATATI, JACQUELINE K | | ADDRESS REDACTED | | | | | | |
| AFFINITY CONSULTANTS | | 5751 PALMER WAY | SUITE G | | CARLSBAD | CA | 92010 | |
| AFRICAN AMERICAN WOMEN IN CINEMA | ADOPT A FRIEND INC | PO BOX 129 | | | BRONX | NY | 10462-0129 | |
| AFTER BREAST CANCER | | 1292 ST CLAIR AVENUE WEST | | | TORONTO | ON | M6E1C1 | CANADA |
| AFTERPAY US, INC. | | 222 KEARNY STREET, 6TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| AGOSTO MARTE, ELIZAMAR | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGRICULTURAL COMMISIONERS OFFICE | | 222 BRISTOL LN | | | ORANGE | CA | 92865 | |
| AGUERRI, MARIA | | ADDRESS REDACTED | | | | | | |
| AGUIAR, JULIETA | | ADDRESS REDACTED | | | | | | |
| AGUILAR, AMANDA | | ADDRESS REDACTED | | | | | | |
| AGUILAR, REBECCA D | | ADDRESS REDACTED | | | | | | |
| AGUILAR, VANESSA I | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, ANA K | | ADDRESS REDACTED | | | | | | |
| AGYEMAN-BUDU, SUSAN | | ADDRESS REDACTED | | | | | | |
| AHEE, LAUREN | | ADDRESS REDACTED | | | | | | |
| AH-HA ACCESSORIES INC | | 15 SQUIRREL LANE | | | EAST GREENWICH | RI | 02818-1319 | |
| AHIP ALBERMARLE HOUSING IMPROVEMENT PROGRAM | | 2127 BERKMAR DR | | | CHARLOTTESVILLE | VA | 22901 | |
| AHISMA HOUSE | | 1110 W PLATT ST | | | TAMPA | FL | 33606 | |
| AHISMA HOUSE | | PO BOX 2173 | | | TUCKER | GA | 30085 | |
| AHMAD, EBRAHIM | | ADDRESS REDACTED | | | | | | |
| AHMED, HIBA | | ADDRESS REDACTED | | | | | | |
| AHUJA, MALEAH | | ADDRESS REDACTED | | | | | | |
| AID FOR AIDS INTERNATIONAL | | 217 CENTRE ST | SUITE 205 | | NEW YORK | NY | 10013 | |
| AID OUR VETERANS | | 7820 EASTERN AVENUE | | | BALTIMORE | MD | 21224 | |
| AIDS DELAWARE | | 356 FAIR HILL DRIVE | SUITE A | | ELKTON | MD | 21921 | |
| AIKEN COUNTY TREASURER | | PO BOX 919 | | | AIKEN | SC | 29802-0919 | |
| AIMEE CHEVALIER | | ADDRESS REDACTED | | | | | | |
| AINSLEYS ANGELS IN AMERICA | C/O TERRY HEBERT | 113 VANESSA AVENUE | | | LAKE CHARLES | LA | 70605 | |
| AIR FORCE BRANDING&TRADEMARK LICENSING OFFICE | AIR FORCE PUBLIC AFFAIRS AGENCY | 555 E. STREET EAST SUITE 3 ROOM 113 | | | JBSA-RANDOLPH | TX | 78150 | |
| AIRWAYS FREIGHT | | PO BOX 1888 | | | FAYETTEVILLE | AR | 72702 | |
| AISILING AND OLIVIA FUN RUN | | 502 BAR AVE | | | LINWOOD | NJ | 08221 | |
| AIWA SF | | 15559 UNION AVE #227 | | | LOS GATOS | CA | 95032 | |
| AJ SQUARED SECURITY | | PO BOX 481 | | | MERRICK | NY | 11566 | |
| AJ TOOL & FINDINGS CO INC | | 6 BACON ST | | | PLAINVILLE | MA | 02762-0655 | |
| AJAJ, RACHEL | | ADDRESS REDACTED | | | | | | |
| AJB SOFTWARE DESIGN INC | | 5255 SOLAR DRIVE | | | MISSISSAUGA | ON | L4W 5B8 | CANADA |
| AJOHNA BRYANT | | ADDRESS REDACTED | | | | | | |
| AJS ELECTRIC LLC | | 16 WOODLAWN DRIVE | | | NORTH KINGSTOWN | RI | 02852 | |
| AKELE, RAHEL | | ADDRESS REDACTED | | | | | | |
| AKI FOUNDATION | | 1007 SKIDMORE DR | | | ANNAPOLIS | MD | 21409 | |
| AKINYEMI, OLUWATOMISIN | | ADDRESS REDACTED | | | | | | |
| AKINYEMI, OLUWATOMISIN | | ADDRESS REDACTED | | | | | | |
| AL ROD STUDIO INC | | 2637 E ATLANTIC BLVD | #41824 | | POMPANO BEACH | FL | 33062 | |
| AL SIGL COMMUNITY OF AGENCIES | | 1000 ELMWOOD AVE | SUITE 300 | | ROCHESTER | NY | 14620 | |
| ALA MOANA CENTER | ATTN GENERAL MANAGER | 1450 ALA MOANA BLVD., SUITE 1290 | | | HONOLULU | HI | 96814 | |
| ALA MOANA CENTER | ATTN LAW/LEASE ADMINISTRATION DEPARTMENT | C/O ALA MOANA CENTER ANCHOR ACQUISITION | 110 N. WACKER DR. | | CHICAGO | IL | 60606 | |
| ALA MOANA CENTER | ATTN LEASE ADMINISTRATOR | 1450 ALA MOANA BLVD., SUITE 1290 | | | HONOLULU | HI | 96814 | |
| ALA MOANA CENTER | | PO BOX 860375 | | | MINNEAPOLIS | MN | 55486-0375 | |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVELEGE TAX SECTION | PO BOX 327320 | | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPARTMENT OF REVENUE | PASS THROUGH ENTITY SECTION | PO BOX 327444 | | | MONTGOMERY | AL | 36132-7444 | |
| ALABAMA DEPARTMENT OF REVENUE | | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36132 | |
| ALBEMARLE HIGH SCHOOL DRAMA | | 401 MCINTIRE RD | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE HIGH SCHOOL DRAMA DEPARTMENT | | 2775 HYDRAULIC RD | | | CHARLOTTESVILLE | VA | 22901 | |
| ALBEMARLE PLACE EAAP LLC | | PO BOX 822315 | TENANT ID 62970 DEPT # 2406 | | PHILADELPHIA | PA | 19182 | |
| ALBEMARLE PLACE EAAP, LLC | ATTN LEGAL DEPARTMENT | ESKRIDGE (E&A), LLC | C/O EDENS LIMITED PARTNERSHIP | 1221 MAIN STREET, SUITE 100 | COLUMBIA | SC | 29201 | |
| ALBER, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| ALBERT C SCARTABELLO JR | | ADDRESS REDACTED | | | | | | |
| ALBERT URESTI MPA PCC | | PO BOX 2903 | | | SAN ANTONIO | TX | 78299-2903 | |
| ALBERTINA, GABRIELLA | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERTO, KAREN M | | ADDRESS REDACTED | | | | | | |
| ALCANTAR-GARIBO, MAYRA L | | ADDRESS REDACTED | | | | | | |
| ALDANA, LILIAN | | ADDRESS REDACTED | | | | | | |
| ALEJANDRO GARCIA | | ADDRESS REDACTED | | | | | | |
| ALENA SIMONIAN | | ADDRESS REDACTED | | | | | | |
| ALENE CANDLES | ATTN JESSICA BOURGEA, AR | 51 SCARBOROUGH LANE | | | MILFORD | NH | 03055 | |
| ALENJANDRO RIVERA | | ADDRESS REDACTED | | | | | | |
| ALERT SOLUTIONS INC | | 201 HILLSIDE RD | STE 102 | | CRANSTON | RI | 02920 | |
| ALEX 4EVER | | ADDRESS REDACTED | | | | | | |
| ALEX DEUTSCHMAN | | ADDRESS REDACTED | | | | | | |
| ALEX JONES PHOTOGRAPHY LLC | | 83 MORSE ST | UNIT 6D | | NORWOOD | MA | 02062 | |
| ALEX LANDIS DIFFERENCE MAKER FOUNDATION | | 254 DEERFIELD GLEN DR | | | ST AUGUSTINE | FL | 32086-1826 | |
| ALEXA GRAMMERSTORF | | ADDRESS REDACTED | | | | | | |
| ALEXANDER HAMILTON HSA | | 269 GLEN AVE | | | GLEN ROCK | NJ | 07452 | |
| ALEXANDER, JAY ELL | | ADDRESS REDACTED | | | | | | |
| ALEXANDRA CLARK | | ADDRESS REDACTED | | | | | | |
| ALEXANDRA DENSON | | ADDRESS REDACTED | | | | | | |
| ALEXANDRA PENA | | ADDRESS REDACTED | | | | | | |
| ALEXANDRIA BIBBS | | ADDRESS REDACTED | | | | | | |
| ALEXANDRRA BRICE | | ADDRESS REDACTED | | | | | | |
| ALEXI DRAGO | | ADDRESS REDACTED | | | | | | |
| ALEXIS CALDWELL | | ADDRESS REDACTED | | | | | | |
| ALEXIS HARPER | | ADDRESS REDACTED | | | | | | |
| ALEXIS SCATENA | | ADDRESS REDACTED | | | | | | |
| ALEXIS TENORIO | | ADDRESS REDACTED | | | | | | |
| ALEXIS TORRES | | ADDRESS REDACTED | | | | | | |
| ALEXIS WEST | | ADDRESS REDACTED | | | | | | |
| ALEXS ARCADE | | 20160 KEMP STREET | | | CLINTON TOWNSHIP | MI | 48035 | |
| ALEX LEMONADE STAND FOUNDATION | ATTN LISA MCQUISTON | 333 E. LANCASTER AVE #414 | | | WYNNEWOOD | PA | 19096 | |
| ALEXS LEMONADE STAND FOUNDATION | | 111 PRESIDENTIAL BLVD | SUITE 203 | | BALA CYNWYD | PA | 19004 | |
| ALFRED JIMENEZ | | ADDRESS REDACTED | | | | | | |
| ALI, ABDULLAHI | | ADDRESS REDACTED | | | | | | |
| ALI, ALISHA | | ADDRESS REDACTED | | | | | | |
| ALI, JHENNA | | ADDRESS REDACTED | | | | | | |
| ALI, MAHIRA | | ADDRESS REDACTED | | | | | | |
| ALI, SAMIA | | ADDRESS REDACTED | | | | | | |
| ALIANZA DE AUTISMO RELACIONADOS DE PR | | URB VILLAS DE CUPEY | X- 10 CALLE ETRENIDADES | | SAN JUAN | PR | 00926 | |
| ALIANZA LAURA APONTE PARA LA PAZ SOCIAL, INC. | | 54 CALLE ROBLES | OFICINA 14 | | RIO PIEDRAS | PR | 00925 | |
| ALIANZA LAURA APONTE PARA LA PAZ SOCIAL, INC. | | CUPEY PROFESSIONAL MALL | SUITE 320 #359 CALLE CLAUDIO | | SAN JUAN | PR | 00926 | |
| ALICE FAXAS | | ADDRESS REDACTED | | | | | | |
| ALICE PAUL INSTITUTE | | PO BOX 1376 | | | MOUNT LAUREL | NJ | 08054 | |
| ALICEA, ODALYS | | ADDRESS REDACTED | | | | | | |
| ALIDAY INC | | 13320 VALLEY VIST BLVD | | | SHERMAN OAKS | CA | 91423 | |
| ALI-GAITERS | | 9168 STATE ROUTE 5 AND 20 | | | BLOOMFIELD | NY | 14469 | |
| ALISON MEEGAN | | ADDRESS REDACTED | | | | | | |
| ALIXPARTNERS LLC | | PO BOX 5838 | | | CAROL STREAM | IL | 60197-5838 | |
| ALKASMIKHA, LILLY | | ADDRESS REDACTED | | | | | | |
| ALL ABOUT CARING PROJECT | | 2324 GOOD HOPE RD | SUITE 209 | | WASHINGTON | DC | 20020 | |
| ALL AMERICAN LANDSCAPING LLC | | 2 ASPINET ROAD | | | MIDDLETOWN | RI | 02842 | |
| ALL FAITHS FOOD BANK | | 8171 BLAIKIE COURT | | | SARASOTA | FL | 34240-8321 | |
| ALL LANGUAGES LTD | | 306-421 BLOOR STREET EAST | | | TORONTO | ON | M4W 3T1 | CANADA |
| ALL STAR AQUATICS | | PO BOX 61406 | | | POTOMAC | MD | 20859 | |
| ALL STATE MALL SERVICES II | | PO BOX 93717 | | | LAS VEGAS | NV | 89193 | |
| ALLDERDICE | | 2409 SHADY AVE | | | PITTSBURGH | PA | 15217 | |
| ALLEGHENY VALLEY ASSOCIATION OF CHURCHES | | 1913 FREEPORT RD | | | NATRONA HEIGHTS | PA | 15065 | |
| ALLE-KISKI AREA HOPE CENTER INC | | PO BOX 67 | | | TARENTUM | PA | 15084 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, BRIANNA | | ADDRESS REDACTED | | | | | | |
| ALLEN, GRACE C | | ADDRESS REDACTED | | | | | | |
| ALLEN, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| ALLEN, PHOENIX H | | ADDRESS REDACTED | | | | | | |
| ALLEN, TEA | | ADDRESS REDACTED | | | | | | |
| ALLEN-BAKER, TARA | | ADDRESS REDACTED | | | | | | |
| ALLENS | | GPO BOX 1776 | | | MELBOURNE | VIC | 3001 | AUSTRALIA |
| ALLESANDRA ORTIZ | | ADDRESS REDACTED | | | | | | |
| ALLIANCE CENTER FOR INDEPENDENCE | | 629 AMBOY AVE 1 ST FLOOR | | | EDISON | NJ | 08837 | |
| ALLIANCE FOR A LIVEABLE NEWPORT | | ALN BOX 2636 | | | NEWPORT | RI | 02840 | |
| ALLIANCE FOR THE GREAT LAKES | | 150 N MICHIGAN AVE | SUITE 700 | | CHICAGO | IL | 60601 | |
| ALLIANCE FOR THE GREAT LAKES | | AVEDA 27406 NOVI RD | SPACE 209 | | NOVI | MI | 48377 | |
| ALLIANT | | 1301 DOVE ST., SUITE 200 | | | NEWPORT BEACH | CA | 92660 | |
| ALLIANT INSURANCE SERVICES INC | | 701 B STREET | 6TH FLOOR | | SAN DIEGO | CA | 92101 | |
| ALLIANT INSURANCE SERVICES, INC. | | 23 OLD SLIP, FLOOR 29 | | | NEW YORK | NY | 10005 | |
| ALLIANT INSURANCE SERVICES, INC. | | 99 PARK AVENUE, SUITE 1910 | | | NEW YORK | NY | 10016 | |
| ALLIES FOR HEALTH & WELLBEING | | 5913 PENN AVE | | | PITTSBURGH | PA | 15206 | |
| ALLISON ROSS | | ADDRESS REDACTED | | | | | | |
| ALLISON TERKELSON | | ADDRESS REDACTED | | | | | | |
| ALLY BANK GMC ARCADIA 0307 | | PO BOX 90019488 | | | LOUISVILLE | KY | 40290 | |
| ALLY BANK GMC ARCADIA 4799 | | PO BOX 78234 | | | PHOENIX | AZ | 85062 | |
| ALLY BANK GMC ARCADIA 67460 | | PO BOX 9001948 | | | LOUISVILLE | KY | 40290-1948 | |
| ALLY BANK GMC ARCADIA 9382 | PAYMENT PROCESSING CENTER | PO BOX 78234 | | | PHOENIX | AZ | 85062 | |
| ALLY BANK GMC TERRAIN 0905 | | PO BOX 90019488 | | | LOUISVILLE | KY | 40290 | |
| ALLYSON LINEHAN | | ADDRESS REDACTED | | | | | | |
| ALMASALMEH, LAYAN | | ADDRESS REDACTED | | | | | | |
| ALMEIDA, GABRIELLE G | | ADDRESS REDACTED | | | | | | |
| ALMODOVAR LOPEZ, JEIVELISSE | | ADDRESS REDACTED | | | | | | |
| ALMONTE, JOSE G | | ADDRESS REDACTED | | | | | | |
| ALMONTE, JULIENNE DANE | | ADDRESS REDACTED | | | | | | |
| ALMONTE, YUBERKIS | | ADDRESS REDACTED | | | | | | |
| ALNABALI, JOOD A | | ADDRESS REDACTED | | | | | | |
| ALONDRA DE LOA | | ADDRESS REDACTED | | | | | | |
| ALONSO RAMIREZ, SAIDA | | ADDRESS REDACTED | | | | | | |
| ALPHA CHI OMEGA | C/O VICTORIA FRAMIL | 3026 CENTER ST | | | MIAMI | FL | 33133 | |
| ALPHA CHI OMEGA FOUNDATION | | 5939 CASTLE CREEK PARKWAY DR | | | INDIANAPOLIS | IN | 46250 | |
| ALPHA DELTA PI FOUNDATION | | 1386 PRINCE DE LEON AVE NE | | | ATLANTA | GA | 30306 | |
| ALPHA HOUSE OF TAMPA INC | | PO BOX 310525 | | | TAMPA | FL | 33680 | |
| ALPHA PHI FOUNDATION | UNIVERSITY OF COLORADO ALPHA PHI BETA GAMMA CHAPTER | 1930 SHERMAN AVENUE | | | EVANSTON | IL | 60201 | |
| ALPHA PHI FOUNDATION | UTAH ALPHA PHI BETA SIGMA | 1417 BUTLER AVE | | | SALT LAKE CITY | UT | 84102 | |
| ALPHA PHI FOUNDATION | | 465 S. 400 E. | SUITE 110 | | SALT LAKE CITY | UT | 84111 | |
| ALPHA SHIFFERAW | | ADDRESS REDACTED | | | | | | |
| ALPHAS, KRISTINA | | ADDRESS REDACTED | | | | | | |
| ALS ASSOCIATION | | 7499 PARKLANE RD STE 144 | | | COLUMBIA | SC | 29223 | |
| ALS ASSOCIATION | | 42 BROADWAY | SUITE 1724 | | NEW YORK | NY | 10004 | |
| ALS ASSOCIATION | | 75067 STANDISH PLACE | | | ROCKVILLE | MD | 20855 | |
| ALS ASSOCIATION FLORIDA CHAPTER | | 3242 PARKSIDE CENTER CIRCLE | | | TAMPA | FL | 33619 | |
| ALS ASSOCIATION GEORGIA CHAPTER | | 5881 GLENRIDGE DRIVE | SUITE 200 | | ATLANTA | GA | 30328 | |
| ALS ASSOCIATION GOLDEN WEST CHAPTER | | PO BOX 565 | | | AGOURA HILLS | CA | 91376 | |
| ALS ASSOCIATION GREATER CHICAGO CHAPTER | | 220 W HURON ST | SUITE 4003 | | CHICAGO | IL | 60654 | |
| ALS ASSOCIATION WESTERN PA CHAPTER | | 416 LINCOLN AVE | | | PITTSBURGH | PA | 15209 | |
| ALSTON & BIRD LLP | DAVID WENDER | ONE ATLANTIC CENTER | 1201 WEST PEACHTREE STREET STE 4900 | | ATLANTA | GA | 30309-3424 | |
| ALSTON & BIRD LLP | | ONE ATLANTIC CENTER | 1201 W. PEACHTREE ST | | ATLANTA | GA | 30309-3424 | |
| ALSTON-LUCKY, KENNEDY | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALTERED REALITY ENTERTAINMENT LLC | | PO BOX 9545 | | | FALL RIVER | MA | 02747 | |
| ALTERNATIVE HOUSE | | PO BOX 694 | | | DUNN LORING | VA | 22027 | |
| ALTMAN & ASSOCIATES LLC | | 17 SHADED GLEN COURT | | | OWINGS MILLS | MD | 21117 | |
| ALVA, ALEXA | | ADDRESS REDACTED | | | | | | |
| ALVARADO, RAKEL | | ADDRESS REDACTED | | | | | | |
| ALVARADO, YAJAIRA M | | ADDRESS REDACTED | | | | | | |
| ALVARADO, YENY A | | ADDRESS REDACTED | | | | | | |
| ALVAREZ & MARSAL BUSINESS CONSULTING LLC | | 600 MADISON AVE 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| ALVAREZ IVONNET, GILMA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ISABEL D | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, JOYCETTE | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, MINERVA | | ADDRESS REDACTED | | | | | | |
| ALVELO, CARMEN | | ADDRESS REDACTED | | | | | | |
| ALVES, HAYLEY | | ADDRESS REDACTED | | | | | | |
| ALVITI LINK ALL INC | | 165 DYERVILLE AVE | SUITE 1 | | JOHNSTON | RI | 02919 | |
| ALWAYS HOPE ANIMAL RESCUE | | PO BOX 32 | | | HOWELL | MI | 48844 | |
| ALWAYS HOPE PREGNANCY CENTER | | 15300 EAST 10 MILE RD | | | EAST POINTE | MI | 48021 | |
| ALYCEN ULLOA | | ADDRESS REDACTED | | | | | | |
| ALYSON TEICH DBA THE SWEAT LIFE LLC | | 102 CHRISTOPHER ST | APT 2G | | NEW YORK | NY | 10014 | |
| ALYSSA BASULTO | | ADDRESS REDACTED | | | | | | |
| ALYSSA DAU | | ADDRESS REDACTED | | | | | | |
| ALYSSA LOPEZ | | ADDRESS REDACTED | | | | | | |
| ALYSSA MARIANO | | ADDRESS REDACTED | | | | | | |
| ALYSSA PADILLA | | ADDRESS REDACTED | | | | | | |
| ALYSSA RENTAR | | ADDRESS REDACTED | | | | | | |
| ALYSSA SCHUETZ | | ADDRESS REDACTED | | | | | | |
| ALYSSA VORICK | | ADDRESS REDACTED | | | | | | |
| ALYSSAS ANGELS | | ADDRESS REDACTED | | | | | | |
| ALYSSIA JOHNSON | | ADDRESS REDACTED | | | | | | |
| ALZHEIMER SOCIETY OF YORK REGION | | 2-240 EDWARD ST | | | AURORA | ON | L4G039 | CANADA |
| ALZHEIMER SOCIETY PEEL | | 60 BRIARWOOD AVE | | | MISSISSAUGA | ON | L5G 3N6 | CANADA |
| ALZHEIMER SOCIETY YORK REGION | | YORK REGION | 2-240 EDWARD STREET | | AURORA | ON | L4G 3S9 | CANADA |
| ALZHEIMERS & DEMENTIA RESOURCE CENTER INC | | 715 DOUGLAS AVE | | | ALMONTE SPRINGS | FL | 32714 | |
| ALZHEIMERS ASSOCIATION | ATTN INGRID WELLS | 225 NORTH MICHIGAN AVE, 17TH FLOOR | | | CHICAGO | IL | 60601 | |
| ALZHEIMERS ASSOCIATION | | 4 PINE ST W PLAZA | SUITE 405 | | ALBANU | NY | 12205 | |
| ALZHEIMERS ASSOCIATION | | 2090 EXECUTIVE HALL RD | SUITE 130 | | CHARLOTTESVILLE | SC | 29407 | |
| ALZHEIMERS ASSOCIATION | | 1160 PEPSI PL | | | CHARLOTTESVILLE | VA | 22901 | |
| ALZHEIMERS ASSOCIATION | | 8430 W BRYN MAUR AVE | SUITE 800 | | CHICAGO | IL | 60631 | |
| ALZHEIMERS ASSOCIATION | | 455 SHERMAN ST | SUITE 500 | | DENVER | CO | 80203 | |
| ALZHEIMERS ASSOCIATION | | 23 VREELAND RD | SUITE 105 | | FLORHAM PARK | NJ | 07932 | |
| ALZHEIMERS ASSOCIATION | | 3323 W COMMERCIAL BLVD | SUITE 260 | | FORT LAUDERDALE | FL | 33309 | |
| ALZHEIMERS ASSOCIATION | | 3323 W COMMERCIAL BLVD | SUITE 260 | | FT LAUDERDALE | FL | 33309 | |
| ALZHEIMERS ASSOCIATION | | 4600 COX RD | SUITE 130 | | GLEN ALLEN | VA | 23060 | |
| ALZHEIMERS ASSOCIATION | | 2911 DIXWELL AVE | SUITE 205 | | HAMDEN | CT | 06518 | |
| ALZHEIMERS ASSOCIATION | | 8180 GREENBRIER DR | SUITE 400 | | MCLEAN | VA | 22102 | |
| ALZHEIMERS ASSOCIATION | | 250 N JAMES ST | SUITE 100A | | NEWPORT | DE | 19804 | |
| ALZHEIMERS ASSOCIATION | | 770 THE CITY DRIVE SOUTH | SUITE 7400 | | ORANGE | CA | 92868 | |
| ALZHEIMERS ASSOCIATION | | 2900 WESTCHESTER AVE | | | PURCHASE | NY | 10577 | |
| ALZHEIMERS ASSOCIATION | | 435 E HENRIETTA RD | | | ROCHESTER | NY | 14620 | |
| ALZHEIMERS ASSOCIATION | | 1455 RESPONSE RD | SUITE 190 | | SACRAMENTO | CA | 95815 | |
| ALZHEIMERS ASSOCIATION | | 2290 N FIRST ST | SUITE 101 | | SAN JOSE | CA | 95131 | |
| ALZHEIMERS ASSOCIATION | | 1311 SPRUCE ST | | | SHADY SIDE | MD | 20764 | |
| ALZHEIMERS ASSOCIATION | | 25200 TELEGRAPH RD | SUITE 100 | | SOUTHFIELD | MI | 48033 | |
| ALZHEIMERS ASSOCIATION | | 9370 OLIVE BLVD | | | ST LOUIS | MO | 63132 | |
| ALZHEIMERS ASSOCIATION | | 1850 YORK RD | SUITE D | | TIMONIUM | MD | 20193 | |
| ALZHEIMERS ASSOCIATION | | 2805 WEHRLE DR | STE 6 | | WILLIAMSVILLE | NY | 14221 | |
| ALZHEIMERS ASSOCIATION MA/NH CHAPTER | | 480 PLEASANT ST | | | WATERTOWN | MA | 02472 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALZHEIMERS ORANGE COUNTY | | 2515 MCCABE WAY | SUITE 200 | | IRVINE | CA | 92614 | |
| AM LITHOGRAPHY CORP | | 694 CENTER ST | | | CHICOPEE | MA | 01013 | |
| AMABEL SOTO | | ADDRESS REDACTED | | | | | | |
| AMANAMBU, JESSICA | | ADDRESS REDACTED | | | | | | |
| AMANDA DAMELIO | | ADDRESS REDACTED | | | | | | |
| AMANDA DEAN | | ADDRESS REDACTED | | | | | | |
| AMANDA ENGLAND | | ADDRESS REDACTED | | | | | | |
| AMANDA HART | | ADDRESS REDACTED | | | | | | |
| AMANDA HOPE RAINBOW ANGELS | | 340 E CORONADO RD | STE 100 | | PHOENIX | AZ | 85004 | |
| AMANDA PETTIT | | ADDRESS REDACTED | | | | | | |
| AMANDOLA, JULIE A | | ADDRESS REDACTED | | | | | | |
| AMAYA, LIZZIE | | ADDRESS REDACTED | | | | | | |
| AMAZON ADVERTISING, LLC | | PO BOX 24651 | | | SEATTLE | WA | 98124 | |
| AMAZON AID | | 1685 OWENSVILLE RD | | | CHARLOTTESVILLE | VA | 22901 | |
| AMAZON CAPITAL SERVICES INC | | PO BOX 035184 | | | SEATTLE | WA | 98109 | |
| AMELY BERRIOS, NATALIA | | ADDRESS REDACTED | | | | | | |
| AMER TRANS LOGISTICS | | P.O. BOX 509 | ATTN ACCOUNTING RECEIVABLE | | EVANSVILLE | IN | 47703 | |
| AMER, BALSM | | ADDRESS REDACTED | | | | | | |
| AMERA MORA | | ADDRESS REDACTED | | | | | | |
| AMEREN MISSOURI | | PO BOX 88068 | | | CHICAGO | IL | 60680-1068 | |
| AMERICAN ARBITRATION ASSOCIATION, INC | | 120 BDWY 21ST FL | | | NEW YORK | NY | 10271 | |
| AMERICAN ASSOCIATION OF CAREGIVING YOUTH | | 1515 N FEDERAL HIGHWAY | SUITE 218 | | BOCA RATON | FL | 33432 | |
| AMERICAN BRAIN TUMOR ASSOCIATION | | 8550 W BRYN MAWR AVE, SUITE 550 | | | CHICAGO | IL | 60631 | |
| AMERICAN BROADCASTING COMPANIES INC | | 47 WEST 66TH ST | ROOM 1141 | | NEW YORK | NY | 10023 | |
| AMERICAN CANCER SOCIETY | ATTN AUDRA AFFLITTO | 3363 W COMMERCIAL BLVD, STE 100 | | | FORT LAUDERDALE | FL | 33309 | |
| AMERICAN CANCER SOCIETY | ATTN SONNY RIVERA | 250 WILLIAMS ST | | | ATLANTA | GA | 30303 | |
| AMERICAN CANCER SOCIETY | C/O NATALIE MARGOLIN | 986 S SPRINGFIELD AVE | | | SPRINGFIELD | NJ | 07081 | |
| AMERICAN CANCER SOCIETY | LAKESHORE DIVISION | 17060 OAKPARK AVE | | | TINLEY PARK | IL | 60477 | |
| AMERICAN CANCER SOCIETY | THOMAS GOLISANO HOPE LODGE HOSPITALITY HOUSE | 1120 S GOODMAN ST | | | ROCHESTER | NY | 14620 | |
| AMERICAN CANCER SOCIETY | | 101 JOHN JAMES AUDUBON PKY | | | BUFFALO | NY | 14228 | |
| AMERICAN CANCER SOCIETY | | 1413 APPLE LANE | | | EAST MEADOW | NY | 11554 | |
| AMERICAN CANCER SOCIETY | | 30 SPEEN ST | | | FRAMINGHAM | MA | 01701 | |
| AMERICAN CANCER SOCIETY | | 4240 PARK PLACE CT | | | GLEN ALLEN | VA | 23060 | |
| AMERICAN CANCER SOCIETY | | 20 MERCER ST | | | HACKENSACK | NJ | 07601 | |
| AMERICAN CANCER SOCIETY | | 2600 US HIGHWAY 1 | | | NORTH BRUNSWICK | NJ | 08902 | |
| AMERICAN CANCER SOCIETY | | 1801 S MEYERS | SUITE 100 | | OAKBROOK TERRACE | IL | 60181 | |
| AMERICAN CANCER SOCIETY | | 235 SOUTH COUNTY RD | SUITE 2 | | PALM BEACH | FL | 33480 | |
| AMERICAN CANCER SOCIETY | | URB VILLA GRILLASCA | 113 AVE MUNOZ RIVERA | | PONCE | PR | 00717 | |
| AMERICAN CANCER SOCIETY | | PO BOX 332213 | | | PONCE | PR | 00733 | |
| AMERICAN CANCER SOCIETY | | 20450 CIVIC CENTER DR | | | SOUTHFIELD | MI | 48076 | |
| AMERICAN CANCER SOCIETY | | 507 N NEW YORK AVE | SUITE 100 | | WINTER PARK | FL | 32789 | |
| AMERICAN CANCER SOCIETY LIPSON CANCER CTR | ATTN AMANDA GOZIGIAN | 1120 GOODMAN ST | | | ROCHESTER | NY | 14620 | |
| AMERICAN CANCER SOCIETY MAKING STRIDES AGAINST BREAST CANCER | | 111 JAMES AUDOBON PARKWAY | ATTN ACS | | AMHERST | NY | 14228 | |
| AMERICAN CANCER SOCIETY MAKING STRIDES AGAINST BREAST CANCER | | 1901 BRUNSWICK AVE STE 100 | | | CHARLOTTE | NC | 28207 | |
| AMERICAN CANCER SOCIETY MAKING STRIDES AGAINST BREAST CANCER | | 3 CROSSINGS BLVD | | | CLIFTON PARK | NY | 12065 | |
| AMERICAN CANCER SOCIETY MAKING STRIDES AGAINST BREAST CANCER | | 3363 WEST COMMERCIAL BLVD | SUITE 100 | | FORT LAUDERDALE | FL | 33309 | |
| AMERICAN CANCER SOCIETY MAKING STRIDES AGAINST BREAST CANCER | | 30 SPEEN STREET | | | FRAMINGHAM | MA | 01701 | |
| AMERICAN CANCER SOCIETY MAKING STRIDES AGAINST BREAST CANCER | | 320 BILMAR DR | | | PITTSBURGH | PA | 15205 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN CANCER SOCIETY MAKING STRIDES AGAINST BREAST CANCER | | 1120 SOUTH GOODMAN ST | | | ROCHESTER | NY | 14620 | |
| AMERICAN CANCER SOCIETY MAKING STRIDES AGAINST BREAST CANCER | | 2970 UNIVERSITY PKWY STE 104 | | | SARASOTA | FL | 34243 | |
| AMERICAN CANCER SOCIETY MAKING STRIDES AGAINST BREAST CANCER | | 753 KISSIMMEE PL | | | WINTER SPRINGS | FL | 32708 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | ATTN RFL RIDER UNIVERSITY | 1851 OLD CUTHBERT RD | | | CHERRY HILL | NJ | 08034 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | ATTN RFL SOUTH AA CO-TEAM ANSWER FOR CANCER | 7500 GREENWAY CENTER DR STE 300 | | | GREENBELT | MD | 20770 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | BARK FOR LIFE | 1120 S GOODMAN STREET | | | ROCHESTER | NY | 14620 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | DREAM TEAM | 4 SMITH WELL RD | | | DOVER | NH | 03820 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | HOLY WALKAMOLIES TEAM | 55 DAY LANE | | | WILLISTON | VT | 05495 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | HOMESTEAD RFL- GENERATION FOR A CURE | 8095 NW 12TH STREET SUITE 200 | | | DORAL | FL | 33126 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | MANSFIELD | 1324 BELMONT STREET | | | BROCKTON | MA | 02301 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | NEW BALTIMORE TEAM AISLYNNS ARMY | 20450 CIVIC CENTER DR | | | SOUTHFIELD | MI | 48076 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | RELAY FOR LIFE OF GLEN ROCK | 1120 S GOODMAN STREET | | | HACKENSACK | NJ | 07601 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | RFL OF GEORGETOWN UNIVERSITY- KAPPA ALPHA THETA TEAM | ATTN STEVE GALLUCCI | 7500 GREENWAY DRIVE SUITE 300 | | GREENBELT | MD | 20770 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | RFL OF WARREN | 20450 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48076 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | STRATHMORE STRONG | 282 CHURCH STRETT | | | ABERDEEN | NJ | 07747 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | TEAM FAB 4 PLUS MORE | 1120 S GOODMAN ST | | | ROCHESTER | NY | 14620 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | TEAM GRAND RAPIDS | 9288 TOWERING OAKS DRIVE | | | COMSTOCK PARK | MI | 49321 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | TEAM RAMAPO COLLEGE | 505 RAMAPO VALLEY ROAD | | | MAHWAH | NJ | 07430 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | | 43 NAGOG PARK SUITE 110 | ATTN RELAY FOR LIFE WAKEFIELD | | ACTON | MA | 01720 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | | 1445 E RIO ROAD | SUITE 104 | | CHARLOTTESVILLE | VA | 22901 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | | 30 SPEEN STREET | | | FRAMINGHAM | MA | 01701 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | | 2310 ROUTE 234 | SUITE 1D | | MANASQUAN | NJ | 08736 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | | 92 READS WAY | STE 205 | | NEW CASTLE | DE | 19720 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | | 320 BILMAR DRIVE | | | PITTSBURGH | PA | 15205 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | | 2970 UNIVERSITY PARKWAY | SUITE 104 | | SARASOTA | FL | 34243 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | | SHELBY TOWNSHIP | 20450 CIVIC CENTER | | SOUTHFIELD | MI | 48076 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | | 931 JEFFERSON BLVD | | | WARWICK | RI | 02886 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | | 32 CALVIN ROAD | | | WESTON | CT | 06883 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | | 507 N NEW YORK AVENUE SUITE 100 | ATTN KRISTEN BRODERDORP | | WINTER PARK | FL | 32789 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE CLINTON TOWNSHIP | | 20450 CIVIC CENTER DRIVE | TEAM FIREFIGHTERS EXTINGUISHING CANCER | | SOUTHFIELD | MI | 48076 | |
| AMERICAN CANCER SOCIETY STRATHMORE STRONG | | 282 CHURCH ST | | | ABERDEEN | NJ | 07747 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN CANCER SOCIETYY | ATTN MAKING STRIDES ATL | PO BOX 56566 | | | ATLANTA | GA | 30344 | |
| AMERICAN CUSTOMER CARE INC | | 225 NORTH MAIN ST | SUITE 500 | | BRISTOL | CT | 06010 | |
| AMERICAN DIABETES ASSOCIATION | WESTERN NY | 4955 NORTH BAILEY AVE STE 217 | | | AMHERST | NY | 14226 | |
| AMERICAN DIABETES ASSOCIATION | | 375 BISHOPS WAY | STE 220 | | BROOKFIELD | WI | 53005 | |
| AMERICAN DIABETES ASSOCIATION | | 1300 BAXTER ST | # 150 | | CHARLOTTE | NC | 28204 | |
| AMERICAN DIABETES ASSOCIATION | | 2290 LUCIEN WAY | SUITE 230 | | MAITLAND | FL | 32751 | |
| AMERICAN DIABETES ASSOCIATION | | 60 ALLENS CREEK RD | | | ROCHESTER | NY | 14618 | |
| AMERICAN DIABETES ASSOCIATION | | 1400 16TH STREET NW | | | WASHINGTON | DC | 20036 | |
| AMERICAN DIABETES ASSOCIATION TOUR DE CURE | TOUR DE CURE-FRAMINGHAM | 10 SPEEN ST. 2ND FLR | | | FRAMINGHAM | MA | 01701 | |
| AMERICAN DIABETES ASSOCIATION TOUR DE CURE | | 160 ALLENS CREEK ROAD | | | ROCHESTER | NY | 14618 | |
| AMERICAN DREAM TOURS INC | | 11 MUSIC CIRCLE SOUTH | | | NASHVILLE | TN | 37203 | |
| AMERICAN EXPRESS | | PO BOX 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | |
| AMERICAN EXPRESS @ WORK | | PO BOX 5209 | | | NEWARK | NJ | 07101 | |
| AMERICAN FLOOR MATS | | 152 ROLLINS AVENUE #102 | | | ROCKVILLE | MD | 20852 | |
| AMERICAN FOAM CORPORATION | | 61 JOHN STREET | | | JOHNSTON | RI | 02919-9990 | |
| AMERICAN FOUNDATION FOR SUICIDE PREVENTION | AFSP-NJ | 1 COLUMBIA DRIVE | | | TINTON FALLS | NJ | 07724 | |
| AMERICAN FOUNDATION FOR SUICIDE PREVENTION | ATTN LORRAINE MACKING | PO BOX 616 | | | EATONTOWN | NJ | 07724 | |
| AMERICAN FOUNDATION FOR SUICIDE PREVENTION | OUT OF THE DARKNESS WALK | 16239 MARQUERITE | | | BEVERLY HILLS | MI | 48025 | |
| AMERICAN FOUNDATION FOR SUICIDE PREVENTION | | 120 WALL STREET 29TH FLOOR | | | NEW YORK | NY | 10005 | |
| AMERICAN FOUNDATION FOR SUICIDE PREVENTION | | 627 E RIDGEWOOD AVE | | | RIDGEWOOD | NJ | 07450 | |
| AMERICAN FOUNDATION FOR SUICIDE PREVENTION | | 101 S 200 E | SUITE #300 | | SALT LAKE CITY | UT | 84111 | |
| AMERICAN FOUNDATION FOR SUICIDE PREVENTION OUT OF THE DARKNESS | | 120 WALL ST 29TH FL | | | NEW YORK | NY | 10005 | |
| AMERICAN FOUNDATON FOR SUICIDE PREVENTION | AFSP-NCAC | PO BOX 42214 | | | WASHINGTON | DC | 20015 | |
| AMERICAN HEART ASSOCIATION | ATTN STEPHANIE SNYDER | 1777 S HARRISON ST STE 500 | | | DENVER | CO | 80212 | |
| AMERICAN HEART ASSOCIATION | FOUNDERS AFFILIATE-ACCOUNTS RECEIVABLE | PO BOX 50075 | | | PRESCOTT | AZ | 86304 | |
| AMERICAN HEART ASSOCIATION | ROSEMARY RASMUSSEN | 7272 GREENVILLE AVENUE | | | DALLAS | TX | 75231 | |
| AMERICAN HEART ASSOCIATION | | 660 ALBANY SHAKER RD | | | ALBANY | NY | 12211 | |
| AMERICAN HEART ASSOCIATION | | 4217 PARK PLACE CT | | | GLENN ALLEN | VA | 23060 | |
| AMERICAN HEART ASSOCIATION | | 237 E MARKS STREET | | | ORLANDO | FL | 32803 | |
| AMERICAN HEART ASSOCIATION | | 1 STATE ST ST 200 | | | PROVIDENCE | RI | 02908 | |
| AMERICAN HEART ASSOCIATION | | 25 CIRCLE STREET | SUITE 102 | | ROCHESTER | NY | 14607 | |
| AMERICAN HEART ASSOCIATION | | 465 S 400 EAST | SUITE 110 | | SALT LAKE CITY | UT | 84111 | |
| AMERICAN HEART ASSOCIATION HEART WALK TEAM | | 7272 GREENVILLE AVENUE | TEAM ALEX AND ANI PARTRIDGE CREEK | | DALLAS | TX | 75231 | |
| AMERICAN HEART ASSOCIATION WALK TEAM TWELVE OAKS | | 7272 GREENVILLE AVENUE | TEAM ALEX AND ANI TWELVE OAKS | | DALLAS | TX | 75231 | |
| AMERICAN LEGION AUXILLIARY | | 132 CUYLER ST | | | PALMYRA | NY | 14522 | |
| AMERICAN LIBRARY ASSOCIATION | | 1450 ALA MOANA BLVD | STE 3825 | | HONOLULU | HI | 96814 | |
| AMERICAN LIVER FOUNDATION | CONNECTICUT DIVISION | 127 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473 | |
| AMERICAN LIVER FOUNDATION | | 39 BROADWAY | SUITE 2700 | | NEW YORK | NY | 10006 | |
| AMERICAN LIVER FOUNDATION | | 188 NEEDHAM ST | SUITE 240 | | NEWTON | MA | 02464 | |
| AMERICAN LUNG ASSOCIATION | | 2020 S ANDREWS AVE | | | FORT LAUDERDALE | FL | 33316 | |
| AMERICAN LUNG ASSOCIATION | | 1475 E 12 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| AMERICAN LUNG ASSOCIATION | | 851 OUTER ROAD | | | ORLANDO | FL | 32814 | |
| AMERICAN LUNG ASSOCIATION | | 15 WEST SOUTH TEMPLE, SUITE 1200 | | | SALT LAKE CITY | UT | 84101 | |
| AMERICAN MADE SIGNS, LLC | | 407 EARHART STREET | SUITE B | | CHARLOTTESVILLE | VA | 22903 | |
| AMERICAN RED CROSS | ATTN FRANN GARRETT | 209 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 | |
| AMERICAN RED CROSS | BROWARD COUNTY CHAPTER | 4419 W TRADEWINDS AVE | | | FORT LAUDERDALE | FL | 33308 | |
| AMERICAN RED CROSS | BROWARD COUNTY CHAPTER | 600 NE 3RD AVE | | | FT. LAUDERDALE | FL | 33304 | |
| AMERICAN RED CROSS | | 2200 W HARRISON ST | | | CHICAGO | IL | 60612 | |
| AMERICAN RED CROSS | | 335 SW 27TH AVENUE | | | MIAMI | FL | 33135 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN RED CROSS | | 1 PLYMOUTH PLACE | | | MILFORD | CT | 06460 | |
| AMERICAN RED CROSS | | 1250 NORTH POINT PARKWAY | | | WEST PALM BEACH | FL | 33407 | |
| AMERICAN RIVERS | | 1104 14TH ST NW STE 1400 | | | WASHINGTON | DC | 20005 | |
| AMERICAN SAVINGS BANK | | 300 NORTH BERETANIA STREET | | | HONOLULU | HI | 96817 | |
| AMERICAN SECURITY MONITORING | | 5-44 50TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | |
| AMERICAN SECURITY SYSTEMS | | 5-44 50TH AVE | | | LONG ISLAND CITY | NY | 11101 | |
| AMERICAN STROKE ASSOCIATION | | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| AMERICAN STROKE ASSOCIATION | ATTN ROSEMARY RASMUSSEN | 300 5TH AVENUE | SUITE 6 | | WALTHAM | MA | 02451 | |
| AMERICAN TELE CONNECT SERVICES INC | | 64 PETTACASET AVENUE | | | CRANSTON | RI | 02920 | |
| AMERICAN UNIVERSITY GAMMA DELTA PHI MU FOR CMNH | | 4400 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20016 | |
| AMERICAN VISION FOUNDATION | | 2920 SW 28TH TERRACE | UNIT 306 | | MIAMI | FL | 33133 | |
| AMERICAN WINDOW FILM | | 71 ELM STREET UNIT 10 | | | FOXBORO | MA | 02035 | |
| AMERICAS KESWICK | | 601 ROUTE 530 | | | WHITING | NJ | 08759 | |
| AMERICASMART ATLANTA | | PO BOX 933060 | | | ATLANTA | GA | 31193 | |
| AMERICASMART REAL ESTATE LLC | | 240 PEACHTREE ST NW | SUITE 2200 | | ATLANTA | GA | 30303-1327 | |
| AMES, ALEXANDRA N | | ADDRESS REDACTED | | | | | | |
| AMHERST CHAMBER OF COMMERCE | | 400 ESSJAY ROAD | SUITE 150 | | WILLIAMSVILLE | NY | 14221 | |
| AMI GRAPHICS LLC | | PO BOX 157 | | | CENTER STRAFFORD | NH | 03815 | |
| AMINI LARI, ZAHRA A | | ADDRESS REDACTED | | | | | | |
| AMOR, GABRIELA | | ADDRESS REDACTED | | | | | | |
| AMOS, MELVYN L | | ADDRESS REDACTED | | | | | | |
| AMRIT KAUR | | ADDRESS REDACTED | | | | | | |
| AMT CHILDREN OF HOPE BABY SAFE HEAVEN | | 1490 FRANKLIN AVE | | | MINEOLA | NY | 11501 | |
| AMTRUST AT LLOYDS SYNDICATE 1861 | | 47 MARK LANE | | | LONDON | | EC3R 7QQ | UNITED KINGDOM |
| AMTRUST EXEC | | 233 N MICHIGAN AVENUE, SUITE 1200 | | | CHICAGO | IL | 60601 | |
| AMWINS ACCESS INSURANCE SERVICES, LLC | | 18630 SUTTER BLVD., SUITE 100 | | | MORGAN HILL | CA | 95037 | |
| AMY DOBSON | | ADDRESS REDACTED | | | | | | |
| AMY LANE ALBRO | | ADDRESS REDACTED | | | | | | |
| AMY RO PHOTOGRAPHY | | 26 JASONS GRANT DRIVE | | | CUMBERLAND | RI | 02864 | |
| AMYOTROPHIC LATERAL SCLEROSIS ASSOCIATION - TN CHAPTER | | PO BOX 40244 | | | NASHVILLE | TN | 37204 | |
| ANA EPOXY CO INC | | 165 DYERVILLE AVE | | | JOHNSTON | RI | 02919 | |
| ANA M. CORREA VELEZ | C/O REFRIGERIOS PARA EL ALMA INC | PO BOX 2035 | OMANI PUNTA DIAMANTE | | PONCE | PR | 00728 | |
| ANAND AND ANAND | FLAT-GA GROUND FLOOR | A R VILLA, BEARING | THIRD MAIN ROAD, GANDHI NAG | | CHENNAI | Tamil-Nadu | 600020 | INDIA |
| ANAPOL, TAYLOR | | ADDRESS REDACTED | | | | | | |
| ANASTASIA RAFT | | ADDRESS REDACTED | | | | | | |
| ANASTASIA SOURIS | | ADDRESS REDACTED | | | | | | |
| ANCHOR ARTIST LLC | | 2 NONANTOM STREET | | | NEWTON | MA | 02458 | |
| ANCHOR BAY BAND BOOSTERS | | 6319 COUNTY LINE RD | | | IRA | MI | 48023 | |
| ANCHOR BAY BAND BOOSTERS | | PO BOX 145 | | | NEW BALTIMORE | MI | 48047 | |
| ANCHOR BAY MIDDLE SCHOOL | | 52805 ASHLEY | | | NEW BALTIMORE | MI | 48047 | |
| ANDALUZ, ANAPAULA | | ADDRESS REDACTED | | | | | | |
| ANDERGRAY INS SERVICES | | 3835-R EAST THOUSAND OAKS BLVD #431 | ATTN JANE GRAY | | WESTLAKE VILLAGE | CA | 91362 | |
| ANDERGRAY INSURANCE SERVICES | JANE GRAY | 3835R EAST THOUSAND OAKS BLVD., NO 431 | | | WESTLAKE VILLAGE | CA | 91362 | |
| ANDERSEN TAX LLC | | PO BOX 200988 | | | PITTSBURGH | PA | 15251 | |
| ANDERSON AND KREIGER | | 50 MILK STREET | 21ST FLOOR | | BOSTON | MA | 02109 | |
| ANDERSON, ARIELLE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, GRACE E | | ADDRESS REDACTED | | | | | | |
| ANDERSON, HUNTER E | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LEAH | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MARYSSA G | | ADDRESS REDACTED | | | | | | |
| ANDERSON, TANNER | | ADDRESS REDACTED | | | | | | |
| ANDREA CLINE | | ADDRESS REDACTED | | | | | | |
| ANDREA FAY | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREA JOHNSON | | ADDRESS REDACTED | | | | | | |
| ANDREA MOORE | | ADDRESS REDACTED | | | | | | |
| ANDREA NICASTRO | | ADDRESS REDACTED | | | | | | |
| ANDREW GARRISON CONNER | | ADDRESS REDACTED | | | | | | |
| ANDREWS, JAMES | | ADDRESS REDACTED | | | | | | |
| ANGEL GABRIEL SCHOLARSHIP FOUNDATION | CITIZEN BANK | 2801 E CARSON STREET | | | PITTSBURGH | PA | 15203 | |
| ANGELL PENSION GROUP INC | | 88 BOYD AVENUE | | | EAST PROVIDENCE | RI | 02914 | |
| ANGELL, LISA C | | ADDRESS REDACTED | | | | | | |
| ANGELO WALLACE | | ADDRESS REDACTED | | | | | | |
| ANGELS OF HOPE A FAMILY FOUNDATION | | 47496 GREEN BRIAR LANE | | | MACOMB | MI | 48044 | |
| ANGELS OF MERCY INC | | 692 WINTON RD. | | | ROCHESTER | NY | 14609 | |
| ANGIE MURPHY | | ADDRESS REDACTED | | | | | | |
| ANGIER, PRISCILLA A | | ADDRESS REDACTED | | | | | | |
| ANH LUU | | ADDRESS REDACTED | | | | | | |
| ANIMAL FRIENDS | | 562 CAMP HORNER RD | | | PITTSBURGH | PA | 15237 | |
| ANIMAL GUARDIAN SOCIETY | | 1970 CONC ROAD 9 | | | BLACKSTOCK | ON | L0B 1B0 | CANADA |
| ANIMAL HAVEN INC | | 200 CENTRE ST | | | NEW YORK | NY | 10013 | |
| ANIMAL PROTECTION CENTER OF SOUTHEASTERN MASSACHUSETTS INC | | 1300 WEST ELM EXT | | | BROCKTON | MA | 02301 | |
| ANIMAL PROTECTION SOCIETY OF DURHAM | | 2112 E CLUB BLVD | | | DURHAM | NC | 27704 | |
| ANIMAL PROTECTIVE ASSOCIATION OF MISSOURI | | 1705 SOUTH HANLEY RD | | | ST LOUIS | MO | 63110 | |
| ANIMAL PROTECTORS | | 533 LINDEN AVENUE | | | NEW KENSINGTON | PA | 15068 | |
| ANIMAL RECOVERY MISSION | | PO BOX 403344 | | | MIAMI BEACH | FL | 33140 | |
| ANIMAL REFUGE LEAGUE OF GREATER PORTLAND | | PO BOX 336 | | | WESTBROOK | ME | 04098 | |
| ANIMAL RESCUE LEAGUE SHELTER AND WILDLIFE CENTER | ATTN ANN YEAGER DIRECTOR OF MARKETING | 6000 VERONA RD | | | VERONA | PA | 15147 | |
| ANIMAL RESCUE LEAGUE SHELTER AND WILDLIFE CENTER | | 6926 HAMILTON AVE | | | PITTSBURGH | PA | 15208 | |
| ANIMAL WELFARE ASSOCIATION | | 509 CENTENNIAL BLVD | | | VOORHEES | NJ | 08043 | |
| ANJALI GORDON | | ADDRESS REDACTED | | | | | | |
| ANJUM, MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| ANN ALBERS | | ADDRESS REDACTED | | | | | | |
| ANN BLANCHE SMITH SCHOOL PTA | | 1000 HILLSDALE AVENUE | | | HILLSDALE | NJ | 07642 | |
| ANN ELIZABETH MCCOMB SWANEY FOUNDATION | | 1227 ACORN ST | | | LEMONT | IL | 60439 | |
| ANN HARRIS BENNETT TAX ASSESSOR-COLLECTOR | | PO BOX 4622 | | | HOUSTON | TX | 77210-4622 | |
| ANN MOLLICONE | | ADDRESS REDACTED | | | | | | |
| ANN STORCK CENTER INC | | 1790 SW 43RD WAY | ATTN ELIZABETH CLARKE | | FORT LAUDERDALE | FL | 33317 | |
| ANNA NUNEZ | | ADDRESS REDACTED | | | | | | |
| ANNALISE AND FRIENDS | | 5084 PARISH ST | | | CANANDAIGUA | NY | 14424 | |
| ANNAPOLIS & ANNE ARUNDEL COUNTY CHAMBER OF COMMERCE | | PO BOX 346 | | | ANNAPOLIS | MD | 21404 | |
| ANNAPOLIS WELLNESS HOUSE | | 2625 MAS QUE FARM RD | | | ANNAPOLIS | MD | 21403 | |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE | PO BOX 427 | | | ANNAPOLIS | MD | 21404-0427 | |
| ANNE ARUNDEL COUNTY CASA INC | | 8 CHURCH CIRCLE | SUITE H-103 | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL MEDICAL CENTER FOUNDATION | | 200 MEDICAL PARKWAY | BELCHER PAVILION SUITE 604 | | ANNAPOLISH | MD | 21401 | |
| ANNE BURKHOLDER | | ADDRESS REDACTED | | | | | | |
| ANNE MONIZ | | ADDRESS REDACTED | | | | | | |
| ANNESE, REGINA M | | ADDRESS REDACTED | | | | | | |
| ANOUSHKA LOFTUS | | ADDRESS REDACTED | | | | | | |
| ANSHU ARGULA | | ADDRESS REDACTED | | | | | | |
| ANTAL, HUNTER | | ADDRESS REDACTED | | | | | | |
| ANTHONY MANCINI | | ADDRESS REDACTED | | | | | | |
| ANTHONY POSELOVICH MEMORIAL FOUNDATION | | PO BOX 1123 | | | FAIRPORT | NY | 14450 | |
| ANTHONY, KAITLIN R | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONYS FIGHT FUND | | 136 LILAC DRIVE | | | TOMS RIVER | NJ | 08753 | |
| ANTONIO MENA | | ADDRESS REDACTED | | | | | | |
| ANTRINA SCOTT | | ADDRESS REDACTED | | | | | | |
| ANV GLOBAL SERVICES, INC. | | HARBORSIDE TWO | 200 HUDSON STREET, SUITE 800 | | JERSEY CITY | NJ | 07311 | |
| ANV GLOBAL SERVICES, INC. | | 200 HUDSON STREET, SUITE 800 | | | JERSEY CITY | NJ | 07311 | |
| AO & AOC FREIGHT CORPORATION | | 419-421 N OAK ST | | | INGLEWOOD | CA | 90302 | |
| AP NEWBURY STREET PORTFOLIO #1 LLC | AP NEWBWBURY ST REIT LLC | PO BOX 412314 DEPT 9817 | | | BOSTON | MA | 02241-2314 | |
| AP NEWBURY STREET PORTFOLIO #1 LLC | | PO BOX 249 | | | LAUREL | NY | 11948 | |
| APAC TOOL INC | | 49 HURDIS STREET | | | NORTH PROVIDENCE | RI | 02904 | |
| APARICIO, SUSANA A | | ADDRESS REDACTED | | | | | | |
| APARTMENT THERAPY LLC | | PO BOX 203823 | | | DALLAS | TX | 75320-3823 | |
| APC PDU/AIR CONDITIONER MAINTENANCE | SCHNEIDER ELECTRIC UNITED STATES | ONE BOSTON PLACE | 201 WASHINGTON STREET, SUITE 2700 | | BOSTON | MA | 02108 | |
| APEX BARCODING SYSTEMS INC | | 21 QUINTON ST | | | WARWICK | RI | 02888 | |
| APEX ELECTRICAL CONTRACTING INC | | 416 LAFAYETTE AVE | | | HAWTHORNE | NJ | 07506 | |
| APICA INC | | 1250 6TH ST | SUITE 102 | | SANTA MONICA | CA | 90401 | |
| APPERIAN INC | | 321 SUMMER STREET | | | BOSTON | MA | 02210 | |
| APPLE FINANCIAL SERVICES | | PO BOX 35701 | | | BILLINGS | MT | 59107-5701 | |
| APPLE FINANCIAL SERVICES | | PO BOX 70241 | | | PHILADELPHIA | PA | 19178-0241 | |
| APPLE INC | | PO BOX 846095 | | | DALLAS | TX | 75284 | |
| APPLE.COM | | ONE APPLE PARK WAY | | | CUPERTINO | CA | 95014 | |
| APPLETON, KAYLEE | | ADDRESS REDACTED | | | | | | |
| APRIL PETERS | | ADDRESS REDACTED | | | | | | |
| APS | | PO BOX 60015 | | | PRESCOTT | AZ | 86304 | |
| APS | | PO BOX 2906 | | | PHOENIX | AZ | 85062-2906 | |
| AQUEDUCT TECHNOLOGIES INC | | 333 WYMAN SUITE | SUITE 300 | | WALTHAM | MA | 02451 | |
| AQUINO, DORA | | ADDRESS REDACTED | | | | | | |
| AQUINO, JANET | | ADDRESS REDACTED | | | | | | |
| AQUIRIANO, GLENDA | | ADDRESS REDACTED | | | | | | |
| ARABESQUE | | PO BOX 204 | | | SHELBURNE | VT | 05482 | |
| ARAMIE KEMP | | ADDRESS REDACTED | | | | | | |
| ARAQUE, PAMELA M | | ADDRESS REDACTED | | | | | | |
| ARBINGER INSTITUTE LLC | | 1379 N. 1075 W. #100 | | | FARMINGTON | UT | 84025 | |
| ARC BROWARD | ATTN JESSICA KERSEY RODRIGUEZ | 10250 NW 53RD ST | | | SUNRISE | FL | 33351 | |
| ARC FOUNDATION OF MONROE | | 2060 BRIGHTON-HENRIETTA TOWNLINE RD | | | ROCHESTER | NY | 14620 | |
| ARC OF UNION COUNTY | | 70 DIAMOND ROAD | | | SPRINGFIELD | NJ | 07081 | |
| ARCADIA FALSE ALARM REDUCTION PROGRAM | | FILE 749188 | | | LOS ANGELES | CA | 90074-9188 | |
| ARCALAS, KAYLEE | | ADDRESS REDACTED | | | | | | |
| ARCATA PRESS | | 275 E 4TH ST | STE 701 | | SAINT PAUL | MN | 55101 | |
| ARCE, JASON | | ADDRESS REDACTED | | | | | | |
| ARDEN FAIR ASSOCIATES, L.P. | ATTN LEGAL DEPARTMENT | C/O THE MACERICH COMPANY | 401 WILSHIRE BOULEVARD, SUITE 700 | PO BOX 2172 | SANTA MONICA | CA | 90407 | |
| ARDEN FAIR ASSOCIATES, L.P. | | 1689 ARDEN WAY, SUITE 1167 | | | SACRAMENTO | CA | 95815 | |
| ARDEN FAIR MALL MACERICH MGMT CO | | PO BOX 849473 | | | LOS ANGELES | CA | 90084-9473 | |
| ARDENT SUPPORT TECHNOLOGIES | | 12 CROSBY ROAD | | | DOVER | NH | 03820 | |
| ARELLANO, ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| AREVALO, ALYARITH | | ADDRESS REDACTED | | | | | | |
| ARGENTO UK | | 143 VICTORIA CENTRE | | | NOTTINGHAM | EN | NG1 3QB | UNITED KINGDOM |
| ARIANA BELARDE | | ADDRESS REDACTED | | | | | | |
| ARIANA CAUGHLIN | | ADDRESS REDACTED | | | | | | |
| ARIANA OCHOA | | ADDRESS REDACTED | | | | | | |
| ARIANA REYES | | ADDRESS REDACTED | | | | | | |
| ARIAS, ALEXIS V | | ADDRESS REDACTED | | | | | | |
| ARIZONA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004-2926 | |
| ARIZONA ATTORNEY GENERAL'S OFFICE - CSS | ATTN BANKRUPTCY DEPARTMENT | PO BOX 6123 | MD 7611 | | PHOENIX | AZ | 85005-6123 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARIZONA DEPARTMENT OF REVENUE | | 1600 W MONROE ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29085 | | | PHOENIX | AZ | 85038 | |
| ARIZONA DEPT OF REVENUE | ATTN BANKRUPTCY DEPT | 1600 WEST MONROE ST | | | PHOENIX | AZ | 85007 | |
| ARMANI, SARAH | | ADDRESS REDACTED | | | | | | |
| ARMBRUST INTERNATIONAL LTD | C/O TD BANK | PO BOX 983111 | | | BOSTON | MA | 02298 | |
| ARMENAKYAN, VIKTORYA | | ADDRESS REDACTED | | | | | | |
| ARMENIA FUND INC | ATTN SARKIS KOTANIJIAN | 111 N JACKSON ST SUITE 205 | | | GLENDALE | CA | 91206 | |
| ARMENIAN EVANGELICAL CHURCH | | 180 OAKLAWN AVE | | | CRANSTON | RI | 02920 | |
| ARMENIAN RELIEF SOCIETY | ARS HOOYS CHAPTER | C/O 2 FOXMERE RD | | | RICHMOND | VA | 23238 | |
| ARMENIAN RELIEF SOCIETY | | 2133 BOARDMAN LANE | | | HENRICO | VA | 23238 | |
| ARMENTI, HANNAH M | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, JACQUELYN A | | ADDRESS REDACTED | | | | | | |
| ARNOLD LUMBER CO INC | | 251 FAIRGROUNDS RD | | | WEST KINGSTON | RI | 02892 | |
| ARNOLD, LEE | | ADDRESS REDACTED | | | | | | |
| ARPON, JASMIN | | ADDRESS REDACTED | | | | | | |
| ARRIAZA, EDNA L | | ADDRESS REDACTED | | | | | | |
| ARROYO, ELISA M | | ADDRESS REDACTED | | | | | | |
| ARRUDA AND SON PAINTING INC | | 76 MARTIN ST | | | REHOBOTH | MA | 02769 | |
| ARS NETWORKING | | 2321 E 4TH ST | SUITE C-551 | | SANTA ANA | CA | 92705 | |
| ART 180 | | 114 W. MARSHALL STREET | | | RICHMOND | VA | 23220 | |
| ART ALL NIGHT LONG | | PO BOX 40256 | | | PITTSBURGH | PA | 15201 | |
| ART EFFECTS INCORPORATED DBA ARTFX SIGNS | | 27 BRITTAON DRIVE | | | BLOOMFIELD | CT | 06002 | |
| ART OF MOTION INC | | 17 CHESTNUT ST | 2ND FLOOR | | RIDGEWOOD | NJ | 07450 | |
| ART SERVE | | 1350 E SUNRISE BLVD | | | FORT LAUDERDALE | FL | 33304 | |
| ARTAVIA EVERSON | | ADDRESS REDACTED | | | | | | |
| ARTCO OFFSET INC | | 155 WILL DRIVE | | | CANTON | MA | 02021 | |
| ARTEMIS HOUSE | | 12310 PINECREST DR | SUITE 304 | | RESTON | VA | 20190 | |
| ARTETA LLC | | 148 LAFAYETTE ST | | | NEW YORK | NY | 10013 | |
| ARTHRITIS FOUNDATION | | 3300 MONROE AVE SUITE 319 | | | ROCHESTER | NY | 14618 | |
| ARTHRITIS FOUNDATION | | 1050 WILSHIRE | SUITE 302 | | TROY | MI | 48084 | |
| ARTHRITIS FOUNDATION. | | 1355 PEACHTREE ST | SUITE 600 | | ATLANTA | GA | 30309 | |
| ARTHRITIS FOUNDATION. | | 7202 GLEN FOREST DR STE 305 | | | RICHMOND | VA | 23226 | |
| ARTHRITIS FOUNDATION. | | 14499 N DALE MABRY HIGHWAY | SUITE 139 | | TAMPA | FL | 33618 | |
| ARTHRITIS FOUNDATION. | | 400 HIBISCUS ST | | | WEST PALM BEACH | FL | 33401 | |
| ARTHUR MARRON | C/O GILSENAN & CO MANAGING AGENT | P.O. BOX 785 | | | RIDGEWOOD | NY | 07451 | |
| ARTHUR MARRON | CARE OF GILSENAN & CO., MANAGING AGENT | 213 EAST RIDGEWOOD AVENUE | | | RIDGEWOOD | NJ | 07450 | |
| ARTS & SCRAPS | | 16135 HARPER | | | DETROIT | MI | 48224 | |
| ARTS BEATS & EATS | | 301 WEST FOURTH STREET | SUITE LL-150 | ATTN JENNIFER SUTTON | ROYAL OAK | MI | 48067 | |
| ARTS PROJECT INC | | 4316 DANA ST | | | BALTIMORE | MD | 21229 | |
| ARTVAC CORPORATIONS | | 17 NEW ENGLAND WAY | | | LINCOLN | RI | 02865 | |
| ARVIZU, BRIELLE | | ADDRESS REDACTED | | | | | | |
| ARYEETEY, KOKWI | | ADDRESS REDACTED | | | | | | |
| AS220 | | 95 MATHEWSON ST | #204 | | PROVIDENCE | RI | 02903 | |
| ASC PUBLIC RELATIONS INC | | 1200 BAY STREET | SUITE1105 | | TORONTO | ON | M5R 2A5 | CANADA |
| ASCAP | | P.O. BOX 331608-7515 | | | NASHVILLE | TN | 37203 | |
| ASCAP | | 21678 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | |
| ASCOT INSURANCE COMPANY | | 55 W. 46TH STREET, 26TH FLOOR | | | NEW YORK | NY | 10036 | |
| ASCOT INSURANCE COMPANY, AMWINS ACCESS INS SVCS LLC | | 18630 SUTTER BOULEVARD STE. 100 | | | MORGAN HILL | CA | 95037 | |
| ASHLEY HIE | | ADDRESS REDACTED | | | | | | |
| ASHLEY SOONG | | ADDRESS REDACTED | | | | | | |
| ASHLEY WANG | | ADDRESS REDACTED | | | | | | |
| ASHLY SHALLENBERGER | | ADDRESS REDACTED | | | | | | |
| ASHMORE, JENNIFER | | ADDRESS REDACTED | | | | | | |
| ASHMORE, PAIGE | | ADDRESS REDACTED | | | | | | |
| ASKEW, ALEXIS | | ADDRESS REDACTED | | | | | | |
| ASOCIACION DE ALZHEMIER PUERTO RICO | EDIFICIO LA ELECTRONICA | #1608 CALLE BORI | SUITE 319 | | SAN JUAN | PR | 00936 | |
| ASOCIACION DE ALZHEMIER PUERTO RICO | | PO BOX 36206 | | | SAN JUAN | PR | 00916-2026 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASPCA | ATTN CHRISTINA WYMAN | 520 8TH AVE 7TH FLOOR | | | NEW YORK | NY | 10018 | |
| ASPEN BRANCH HOLDINGS LLC | | 3033 EAST FIRST AVE., STE. 300 | | | DENVER | CO | 80206 | |
| ASPEN POLICE DEPARTMENT | | 506 E MAIN | SUITE 102 | | ASPEN | CO | 81611 | |
| ASPIRE OF WESTERN NEW YORK | | 2356 NORTH FOREST ROAD | | | GETZVILLE | NY | 14068 | |
| ASSET STRATEGIES GROUP, LLC | | 501 WEST SCHROCK ROAD | SUITE 201 | | WESTERVILLE | OH | 43081 | |
| ASSISI | | 1400 NORTH WINTON ROAD | | | ROCHESTER | NY | 14609 | |
| ASSOCIATED HUMANE SOCIETY OF TINTON FALLS | | 2960 SHAFTO RD | | | TINTON FALLS | NJ | 07553 | |
| ASSOCIATED INDUSTRIED COMPANY | | 903 NW 65TH ST | | | BOCA RATON | FL | 33487-2864 | |
| ASSOCIATION FOR THE BLIND AND VISUALLY IMPAIRED | | 422 SOUTH CLINTON AVENUE | | | ROCHESTER | NY | 14620 | |
| ASSOCIATION FOR ZOOS AND AQUARIUMS | ATTN PHIL WAGNER | 8403 COLESVILLE ROAD, SUITE 710 | | | SILVER SPRING | MD | 20910 | |
| ASSOCIATION OF CHILD LIFE PROFESSIONALS | | 1820 N FORT MYER DR | SUITE 520 | | ARLINGTON | VA | 22209 | |
| ASSOCIATION OF SPINA BIFIDA AND HYDROCEPHALUS OR PR INC | | PO BOX 8262 | | | BAYAMON | PR | 00960-8032 | |
| ASSOCIATION OF ZOOS & AQUARIUMS | | 8403 COLESVILLE RD | STE 710 | | SILVER SPRINGS | MD | 20910 | |
| ASSURANT EMPLOYEE BENEFITS | | PO BOX 807009 | | | KANSAS CITY | MO | 64108 | |
| ASTERA | | 310 WESTLAKE BLVD | STE. 140 | | WESTLAKE VILLAGE | CA | 91362 | |
| AT&T | | P.O. BOX 5025 | | | CAROL STREAM | IL | 60197 | |
| AT&T | | PO BOX 5019 | | | CAROL STREAM | IL | 60197 | |
| AT&T | | PO BOX 5080 | | | CAROL STREAM | IL | 60197 | |
| AT&T | | 208 S. AKARD STREET | | | DALLAS | TX | 75202 | |
| AT&T | | PO BOX 9266 | STN A | | TORONTO | ON | M5W3M1 | CANADA |
| AT&T | | PO BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T | | PO BOX 5091 | | | CAROL STREAM | IL | 60197-5091 | |
| AT&T GLOBAL SERVICES CANADA CO | | PO BOX 9266 STN A | | | TORONTO | ON | M5W3M1 | CANADA |
| AT&T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197 | |
| AT&T MOBILITY-SEVEN SWORDS | | PO BOX 6463 | | | CAROL STREAM | IL | 60197 | |
| ATI FOUNDATION | | 790 REMINGTON BLVD | | | BOLINGBROOK | IL | 60440 | |
| ATLANTA BELTLINE PARTNERSHIP | LIGHT THE LINE | 250 WILLIAMS STREET SUITE 2115 | | | ATLANTA | GA | 30303 | |
| ATLANTA CHILDRENS SHELTER | | PO BOX 54322 | | | ATLANTA | GA | 30308 | |
| ATLANTA COMMUNITY FOOD BANK | | 732 JOSEPH E LOWERY BLVD NW | | | ATLANTA | GA | 30318 | |
| ATLANTA HABITAT FOR HUMANITY | | 824 MEMORIAL DR | | | SE ATLANTA | GA | 30316 | |
| ATLANTA JOURNAL CONSTITUTION ADVERTISING | | PO BOX 660297 | | | DALLAS | TX | 75266-0297 | |
| ATLANTA MAGAZINE | | DEPT 78854 | PO BOX 78000 | | DETROIT | MI | 48278-0854 | |
| ATLANTA PET RESCUE & ADOPTION INC | | 4874 S. ATLANTA ROAD | | | ATLANTA | GA | 30339 | |
| ATLANTA RONALD MCDONALD HOUSE CHARITIES | | 795 GATEWOOD RD NE | | | ATLANTA | GA | 30329 | |
| ATLANTA WORKFORCE DEVELOPMENT BOARD | | 818 POLLARD BLVD | | | SW ATLANTA | GA | 30315 | |
| ATLANTIC FLAG & BANNER | | 694 NORTH BROADWAY | | | EAST PROVIDENCE | RI | 02914 | |
| ATLAS BUSINESS SOLUTIONS INC | | P.O. BOX 9013 | | | FARGO | ND | 58106 | |
| ATLAS SIGN INDUSTRIES | | 1077 W BLUE HERON BLVD | | | WEST PALM BEACH | FL | 33404 | |
| ATLASSIAN/JIRA | | 341 GEORGE STREET, LEVEL 6 | | | SYDNEY | NSW | 2000 | AUSTRALIA |
| ATOMIC POM METRO DETROIT | C/O DEB MARROCCO | 32600 WINDSOR ST | | | GARDEN CITY | MI | 48135 | |
| ATR TREEHOUSE | | 812 CHARLES STREET | | | PROVIDENCE | RI | 02904 | |
| ATRION NETWORKING CORPORATION | | PO BOX 842083 | | | BOSTON | MA | 02284 | |
| ATSIDIS, ALEXANDRA I | | ADDRESS REDACTED | | | | | | |
| ATTACK ADDICTION FOUNDATION | | 104 GARDEN OF EDEN RD | | | WILMINGTON | DE | 19803 | |
| ATTLEBORO AREA COUNCIL FOR CHILDREN | | 4 HODGES STREET | | | ATTLEBORO | MA | 02703 | |
| ATTORNEY GENERAL OF THE STATE OF OHIO | OHIO ATTORNEY GENERAL MIKE DEWINE | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215 | |
| ATUF, ASHLEY | | ADDRESS REDACTED | | | | | | |
| AUDREY HARMON | | ADDRESS REDACTED | | | | | | |
| AUDREY JESTIN | | ADDRESS REDACTED | | | | | | |
| AUGUSTE, LANEZJA | | ADDRESS REDACTED | | | | | | |
| AURELLE BENOSA | | ADDRESS REDACTED | | | | | | |
| AURORAS MILAGRO INC | | 29125 THOUSAND OAKS BLVD | UNIT A | | AGOURA HILLS | CA | 91301 | |
| AURYS JEWELRY | | 2 TAG DR | | | NORTH PROVIDENCE | RI | 02911 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUSTIN, ELISE | | ADDRESS REDACTED | | | | | | |
| AUSTRIA, ABIGAIL | | ADDRESS REDACTED | | | | | | |
| AUSTYN RIVERS | | ADDRESS REDACTED | | | | | | |
| AUTISM CANADA | | PO BOX 366 | | | BOTHWELL | ON | N0P AC0 | CANADA |
| AUTISM CARE CENTER INC | | 7000 WEST ALMETTO PARK RD | SUITE 210 | | BOCA RATON | FL | 33433 | |
| AUTISM CARE CENTER INC | | 10670 BOCA ENTRADA BLVD | | | BOCA RATON | FL | 33428 | |
| AUTISM COUNCIL OF UTAH | | 780 S GUARDSMAN WAY | | | SALT LAKE CITY | UT | 84108 | |
| AUTISM COUNCIL OF ROCHESTER | | 8 PIETERS FAMILY LIFE | 1025 COMMONS WAY | | ROCHESTER | NY | 14623 | |
| AUTISM NEW JERSEY INC | | 17 ROBIN RD | | | FANWOOD | NJ | 07023 | |
| AUTISM NEW JERSEY INC | | 500 HORIZON DR | SUITE 530 | | RONNINSVILLE | NJ | 08691 | |
| AUTISM SERVICES INC | | 4444 BRYANT STRATTON WAY | | | BUFFALO | NY | 14221 | |
| AUTISM SOCIETY OF AMERICA | | PO BOX 182186 | | | SHELBY TOWNSHIP | MI | 48318 | |
| AUTISM SPEAKS | ALPHA XI DELTA | 900 CIRCLE 75 PARKWAY SE #445 | | | ATLANTA | GA | 30339 | |
| AUTISM SPEAKS | ALPHA XI DELTA | 4748 GAINSBOROUGH DRIVE | | | FAIRFAX | VA | 22030 | |
| AUTISM SPEAKS | ALPHA XI DELTA | 22 COBURN STREET | | | PENNINGTON | NJ | 08534 | |
| AUTISM SPEAKS | | 85 DEVONSHIRE ST | 9TH FL | | BOSTON | MA | 02109 | |
| AUTISM SPEAKS | | 4101 GREEK PARK DRIVE | | | ORLANDO | FL | 32816 | |
| AUTISM SPEAKS | | 8035 MCKNIGHT ROAD | SUITE 301 | | PITTSBURGH | PA | 15237 | |
| AUTISM SPEAKS | | 1475 CENTERPARK BLVD | SUITE 115 | | WEST PALM BEACH | FL | 33401 | |
| AUTISM SPEAKS | | 216 HADDON AVE | STE 403 | | WESTMONT | NJ | 08108 | |
| AUTOMATED PACKAGING SYSTEMS | | 10175 PHILIPP PARKWAY | | | STREETSBORO | OH | 44241 | |
| AUTOMATIC DATA PROCESSNG LIMITED | SYWARD PLACE | PYRCROFT ROAD | | | CHERTSEY | Surrey | KT 16 9 JT1 | UNITED KINGDOM |
| AUTOMIC SOFTWARE INC | | 14475 NE 24TH ST | STE Z10 | | BELLUVUE | WA | 98007 | |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS | | PO BOX 70101 | | | SAN JUAN | PR | 00936-8101 | |
| AUTORIDAD DE ENERGIA ELECTRICA DE PR | | PO BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | | PO BOX 363508 | | | SAN JUAN | PR | 00936-3508 | |
| AVALARA INC | | 100 RAVINE LANE NE | SUITE 220 | | BAINBRIDGE ISLAND | WA | 98110 | |
| AVALARA INC | | DEPT CH 16781 | | | PALATINE | IL | 60055-6781 | |
| AVANCERO HR GROUP LLC | | 187 BUENA VISTA RD | SUITE 252 | | FAIRFIELD | CT | 06824 | |
| AVANCERO HR GROUP LLC | | 857 POST RD | SUITE 252 | | FAIRFIELD | CT | 06824 | |
| AVANTI JEWELRY INC | | 140 COMSTOCK PARKWAY | UNIT 5 | | CRANSTON | RI | 02921 | |
| AVECILLAS, LESLIE D | | ADDRESS REDACTED | | | | | | |
| AVELLANET, ANA | | ADDRESS REDACTED | | | | | | |
| AVENUES FOR HOMELESS YOUTH | | 1708 OAK PARK AVE | | | MINNEAPOLIS | MN | 55411 | |
| AVERY DENNISON | | 15178 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| AVERY DENNISON HONG KONG B.V. | | 15/F HARBOURSIDE HQ | 8 LAM CHAK STREET | KOWLOON BAY | HONG KONG | Kowloon | | HONG KONG |
| AVETO CONSULTING PVT LTD | | C002, KRISHNA DIAMOND APT, SAHAKAR NAGAR | KARNATAKA, INDIA | | BANGALORE | | 560092 | INDIA |
| AVID TECHNICAL RESOURCES INC | | PO BOX 204653 | | | DALLAS | TX | 75320 | |
| AVILA, ELIZABETH V | | ADDRESS REDACTED | | | | | | |
| AVILA, PAOLA | | ADDRESS REDACTED | | | | | | |
| AVIS BUDGET GROUP INC | | PO BOX 932906 | | | CLEVELAND | OH | 44193 | |
| AVIVA BREE INC | | 440 NORTH WELLS ST | UNIT 600 | | CHICAGO | IL | 60654 | |
| AVON 39 | | P.O BOX 645443 | | | CINCINNATI | OH | 45264 | |
| AVON 39 | | PO BOX 3535 | | | NEW YORK | NY | 10163 | |
| AVON FOUNDATION FOR WOMEN | HOOS FOR TATAS-THE AVON 39 WALK TO END BREAST CANCER | 1273 RED FIELDS ROAD | | | CHARLOTTESVILLE | VA | 22901 | |
| AWAD, ANNIE M | | ADDRESS REDACTED | | | | | | |
| AWARE OF ANGELS | | 3410 N BROOKSIDE DRIVE | | | PROVO | UT | 84604 | |
| AWE | ADVANCING WOMENS EXCELLENCE | 26 SEA BREEZE LANE | PO BOX 186 | | BRISTOL | RI | 02809 | |
| AWESOME PAWS RESCUE | | PO BOX 2313 | | | BUFFALO | NY | 14219 | |
| AWOYEMI, MOYRAT | | ADDRESS REDACTED | | | | | | |
| AXA XL - PROFESSIONAL INSURANCE | | 100 CONSTITUTION PLAZA, 17TH FLOOR | | | HARTFORD | CT | 06103 | |
| AXIS | | 145-149 VAUXHALL STREET | | | LONDON | | SE115RH | UNITED KINGDOM |
| AXIS CAPITAL | HENRY CHU, VICE PRESIDENT | 1211 AVENUE OF THE AMERICAS, 24TH FLOOR | | | NEW YORK | NY | 10036 | |
| AXIS INSURANCE | | 10000 AVALON BLVD., SUITE 200 | | | ALPHARETTA | GA | 30009 | |
| AXIS INSURANCE COMPANY | | 92 PITTS BAY ROAD | AXIS HOUSE | | PEMBROKE | | HM 08 | BERMUDA |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AXIS INSURANCE COMPANY | | 111 SOUTH WACKER DRIVE, SUITE 3500 | | | CHICAGO | IL | 60606 | |
| AXIS SURPLUS INSURANCE COMPANY | | 10000 AVALON BOULEVARD, SUITE 200 | | | ALPHARETTA | GA | 30009 | |
| AXIS SURPLUS INSURANCE COMPANY | | 111 SOUTH WACKER DRIVE, SUITE 3500 | | | CHICAGO | IL | 60606 | |
| AXIS SURPLUS INSURANCE COMPANY, AMWINS ACCESS INS SVCS LLC | | 18630 SUTTER BOULEVARD STE. 100 | | | MORGAN HILL | CA | 95037 | |
| AXIS U.S. INSURANCE | RICHARD P. D'AMICO | C/O CORPORATION SERVICE COMPANY | 222 JEFFERSON BOULEVARD, SUITE 200 | | WARWICK | RI | 02888 | |
| AYDENS ARMY OF ANGELS INC | | 6396 MCLEOD DR #5 | | | LAS VEGAS | NV | 89120 | |
| AYUDA | | 7144 BYRON AVENUE | | | MIAMI BEACH | FL | 33144 | |
| AYVAZYAN, NICOLE T | | ADDRESS REDACTED | | | | | | |
| AZARM, SHAHLA | | ADDRESS REDACTED | | | | | | |
| AZMAK, NAVA | | ADDRESS REDACTED | | | | | | |
| B & D CONSTRUCTION | | 100 QUAKER LANE | | | SCITUATE | RI | 02857 | |
| B FLY GIRLS INC | | PO BOX 50475 | | | ATLANTA | GA | 30302 | |
| B&H PHOTO VIDEO | REMITTANCE PROCESSING CENTER | P.O. BOX 28072 | | | NEW YORK | NY | 10087 | |
| B&O RAILROAD MUSEUM | | 901 W. PRATT STREET | | | BALTIMORE | MD | 21223 | |
| B+ FOUNDATION | | UDANCE 015 | PERKINS STUDENT CENTER UNIVERSITY OF DELAWARE | | NEWARK | DE | 19711 | |
| B9 MODELING EVENT STAFFING LLC | | 8106 SPRING MARSH DR | | | BRADENTON | FL | 34201 | |
| BABY2BABY | | 5830 W JEFFERSON BLVD | #200 | | LOS ANGELES | CA | 90016 | |
| BACA, MARRIZA | | ADDRESS REDACTED | | | | | | |
| BACHRACH, JENNIFER | | ADDRESS REDACTED | | | | | | |
| BADEKAS, FREDERICKI D | | ADDRESS REDACTED | | | | | | |
| BADEKAS, NICOLE M | | ADDRESS REDACTED | | | | | | |
| BADGE OF HONOR ASSOCIATION | | PO BOX 24527 | | | ROCHESTER | NY | 14603 | |
| BADGLEY, CHARLES W | | ADDRESS REDACTED | | | | | | |
| BAEN, THOMAS | | ADDRESS REDACTED | | | | | | |
| BAER, ALEXIS | | ADDRESS REDACTED | | | | | | |
| BAER, TRACY M | | ADDRESS REDACTED | | | | | | |
| BAEZ, DAISY | | ADDRESS REDACTED | | | | | | |
| BAGNELL, MARLENE | | ADDRESS REDACTED | | | | | | |
| BAGNOCHE, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| BAIDA, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| BAIDDOU, ZINEB | | ADDRESS REDACTED | | | | | | |
| BAILER, LINDSEY R | | ADDRESS REDACTED | | | | | | |
| BAILEY, DUSTIN M | | ADDRESS REDACTED | | | | | | |
| BAILEY, RYAN A | | ADDRESS REDACTED | | | | | | |
| BAIRD, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| BAJAWA, NATALIA | | ADDRESS REDACTED | | | | | | |
| BAKARI, AYANNA B | | ADDRESS REDACTED | | | | | | |
| BAKER & MCKENZIE | | 181 BAY STREET | BROOKFIELD PLACE | SUITE 2100 | TORONTO | ON | M5J 2T3 | CANADA |
| BAKER & MCKENZIE | | ARK HILLS SENGOKUYAMA MORI TOWER | 28TH FLOOR | 1-9-10 ROPPONGI | MINATO-KU | TY | 106-0032 | JAPAN |
| BAKER, HOLLI | | ADDRESS REDACTED | | | | | | |
| BAKER, JAMIE L | | ADDRESS REDACTED | | | | | | |
| BAKER, KAYLA | | ADDRESS REDACTED | | | | | | |
| BAKER, WENDY L | | ADDRESS REDACTED | | | | | | |
| BAKHSHI FARYAN | | ADDRESS REDACTED | | | | | | |
| BALASSONE, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| BALDE, BINNTA | | ADDRESS REDACTED | | | | | | |
| BALDYGA, DEBORAH R | | ADDRESS REDACTED | | | | | | |
| BALLARD ELEMENTARY SCHOOL | | 912 18TH STREET WEST | | | BRADENTON | FL | 34205 | |
| BALLARD, CHAD A | | ADDRESS REDACTED | | | | | | |
| BALLESTER, ALEXANDER T | | ADDRESS REDACTED | | | | | | |
| BALLESTEROS, CRYSTAL V | | ADDRESS REDACTED | | | | | | |
| BALLETTA, MARIO | | ADDRESS REDACTED | | | | | | |
| BALTAZAR, BREAHAN A | | ADDRESS REDACTED | | | | | | |
| BALTIMORE COUNTY 4H FAIR ASSOCIATION INC | | PO BOX 1008 | | | SPARKS | MD | 21152 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALTIMORE COUNTY ALARM REDUCTION SECTION | | 400 WASHINGTON AVE | ROOM 149 | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY MARYLAND | OFFICE BUDGET AND FINANCE | 400 WASHINGTON AVE ROOM 152 | | | TOWSON | MD | 21204-4665 | |
| BANALES, BRANDI | | ADDRESS REDACTED | | | | | | |
| BANC OF AMERICA LEASING & CAPITAL, LLC | | 3400 PAWTUCKET AVE | | | RIVERSIDE | RI | 02915 | |
| BANCORP INC | | 409 SILVERSIDE RD | | | WILMINGTON | DE | 19809 | |
| BANK OF AMERICA CC | | 100 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA CREDIT SERVICES | | 1 FLEET WAY | | | SCRANTON | PA | 18507 | |
| BANK OF AMERICA MERCHANT SERVICES | | PO BOX 1256 | | | ENGLEWOOD | CO | 80150-1256 | |
| BANK OF AMERICA, N.A. | | BANK OF AMERICA CORPORATE CENTER | 100 NORTH TRYON STREET | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA, N.A. | | 70 BATTERSON PARK ROAD | | | FARMINGTON | CT | 06032 | |
| BANK OF AMERICA, N.A. | | 111 WESTMINSTER STREET | | | PROVIDENCE | RI | 02903 | |
| BANK OF AMERICA, N.A. AS ADMINISTRATIVE AGENT | | 222 BROADWAY, 14TH FLOOR | | | NEW YORK | NY | 10038 | |
| BANK RHODE ISLAND | | 1047 PARK AVENUE | | | CRANSTON | RI | 02910 | |
| BANK RHODE ISLAND | | ONE TURKS HEAD PLACE | | | PROVIDENCE | RI | 02903 | |
| BANK RHODE ISLAND | | P.O. BOX 9488 | | | PROVIDENCE | RI | 02940 | |
| BANKHEAD, SABRIYANA | | ADDRESS REDACTED | | | | | | |
| BANKS, KEISHAWNDRA | | ADDRESS REDACTED | | | | | | |
| BANKS, TAYLOR | | ADDRESS REDACTED | | | | | | |
| BANNER SEVENTEEN | ATTN PETER FAYETTE | 226 CAUSEWAY ST., 4TH FL. | | | BOSTON | MA | 02114 | |
| BANU GULER | | ADDRESS REDACTED | | | | | | |
| BANU GULER | | ADDRESS REDACTED | | | | | | |
| BANUELOS, JASMINE N | | ADDRESS REDACTED | | | | | | |
| BANUELOS, YANIRA J | | ADDRESS REDACTED | | | | | | |
| BAR CODE DIRECT INC | | PO BOX 459 | | | NORTH GRAFTON | MA | 01536 | |
| BARAKAT, HANNAH | | ADDRESS REDACTED | | | | | | |
| BARBARA CARSON | | ADDRESS REDACTED | | | | | | |
| BARBAROSSA LEATHER | | 320 BUSINESS PARKWAY | | | ROYAL PALM BEACH | FL | 33411 | |
| BARBATI, KATHY | | ADDRESS REDACTED | | | | | | |
| BARBELLS FOR BOOBS | | 3011 S CRODDY WAY | | | SANTA ANA | CA | 92704 | |
| BARBOZA, HAILEY | | ADDRESS REDACTED | | | | | | |
| BARCELO COTTO, JULEYRA M | | ADDRESS REDACTED | | | | | | |
| BARCLIFF, JAENEA | | ADDRESS REDACTED | | | | | | |
| BARCLIFF, JAENEA | | ADDRESS REDACTED | | | | | | |
| BARCODES INC | | PO BOX 0776 | | | CHICAGO | IL | 60690 | |
| BARELA, REBECCA | | ADDRESS REDACTED | | | | | | |
| BARGIEL, BREANNA | | ADDRESS REDACTED | | | | | | |
| BARKALOVA, ELENA L | | ADDRESS REDACTED | | | | | | |
| BARKAT, SOFIA | | ADDRESS REDACTED | | | | | | |
| BARKHORDAR, KATHY | | ADDRESS REDACTED | | | | | | |
| BARKS OF LOVE ANIMAL RESCUE LEAGUE | | PO BOX 4156 | | | FULLERTON | CA | 92834 | |
| BARKSDALE, KATHRYN E | | ADDRESS REDACTED | | | | | | |
| BARLOW JOSEPHS & HOLMES LTD | | 101 DYER STREET | 5TH FL | | PROVIDENCE | RI | 02903 | |
| BARONGAN, PATRICIA | | ADDRESS REDACTED | | | | | | |
| BARRACUDA NETWORKS INC | | DEPT. LA 22762 | | | PASADENACAMPBELL | CA | 91185 | |
| BARREIRA, SELENA | | ADDRESS REDACTED | | | | | | |
| BARRELS BY THE BAY | | 1903 TOWNE CENTRE BLVD | UNIT 305 | | ANNAPOLIS | MD | 21401 | |
| BARRETT, ONA M | | ADDRESS REDACTED | | | | | | |
| BARRETT, SYDNEY A | | ADDRESS REDACTED | | | | | | |
| BARRIOS CONTRERAS, DIANA | | ADDRESS REDACTED | | | | | | |
| BARRIOS, CLAUDIA | | ADDRESS REDACTED | | | | | | |
| BARRON, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| BARTEAUX, BROOKE | | ADDRESS REDACTED | | | | | | |
| BARTENDING BY DENNIS INC | | 3 JOHNSON AVE | | | NARRAGANETT | RI | 02882 | |
| BARTENZA | | 20646 DIANE CIRCLE | | | STRONGSVILLE | OH | 44149 | |
| BARTKY, LAURA | | ADDRESS REDACTED | | | | | | |
| BARTOW COUNTY TAX COMMISSIONER | | 135 W CHEROKEE AVE | #217A | | CATERSVILLE | GA | 30120-3181 | |
| BARTRA, DACIALICE | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARZIN, SHAHIN | | ADDRESS REDACTED | | | | | | |
| BASHORE, GRACELYN | | ADDRESS REDACTED | | | | | | |
| BASS, ALYSON D | | ADDRESS REDACTED | | | | | | |
| BASTIDA, ARLETH | | ADDRESS REDACTED | | | | | | |
| BASULTO, ALYSSA | | ADDRESS REDACTED | | | | | | |
| BATEMAN, TIFFANY-ROSE | | ADDRESS REDACTED | | | | | | |
| BATES, MARISA | | ADDRESS REDACTED | | | | | | |
| BATISTA, AMPARO | | ADDRESS REDACTED | | | | | | |
| BATISTA, MACKENZIE T | | ADDRESS REDACTED | | | | | | |
| BATTEY, JORDAN | | ADDRESS REDACTED | | | | | | |
| BATTLE, CIEARA N | | ADDRESS REDACTED | | | | | | |
| BATTLE, MAYA | | ADDRESS REDACTED | | | | | | |
| BATTUGS, NOMIN | | ADDRESS REDACTED | | | | | | |
| BAUERLE, SARAH | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, APRIL | | ADDRESS REDACTED | | | | | | |
| BAXTER, CANDACE M | | ADDRESS REDACTED | | | | | | |
| BAXTER, COURTNEY A | | ADDRESS REDACTED | | | | | | |
| BAY AREA CANCER CONNECTIONS | | 2335 EL CAMINO REAL | | | PALO ALTO | CA | 94306 | |
| BAY BUSINESS MACHINES | | 44 ALBION ROAD | SUITE 103B | | LINCOLN | RI | 02865 | |
| BAY BUSINESS MACHINES INC | | 44 ALBION ROAD | SUITE 103 B | | LINCOLN | RI | 02865 | |
| BAY PATH HUMANE SOCIETY OF HOPKINTON INC | | 500 LEGACY FARMS | | | NORTH HOPKINTON | MA | 01748 | |
| BAY VIEW YMCA | | 1209 BAY ROAD | | | WEBSTER | NY | 14580 | |
| BAYLOR, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| BAYRAM, SENA | | ADDRESS REDACTED | | | | | | |
| BAYSTATE DRYWALL CO INC | | 241 CHACE ROAD | PO BOX 179 | | EAST FREETOWN | MA | 02717 | |
| BAYVIEW ELEMENTARY SCHOOL | ATTN TARA RASPANTI | 300 LEONARDVILLE RD | | | BELFORD | NJ | 07718 | |
| BAYVIEW MUSIC CORPORATION | | 17501 BISCAYNE BLVD | #310 | | AVENTURA | FL | 33160 | |
| BAZMI, AFREEN | | ADDRESS REDACTED | | | | | | |
| BB&B INC | | 929 WEST STREET SUITE 106 | PO BOX 6756 | | ANNAPOLIS | MD | 21401 | |
| BCE | | PO BOX 3650 | STATION DON MILLS | | TORONTO | ON | M3C3X9 | CANADA |
| BCE BUSINESS SERVICES LLC | | 8011 HACKBERRY DRIVE | | | MENTOR | OH | 44060 | |
| BDO CANADA LLP | | 3115 HARVESTER RD | SUITE 400 | | BURLINGTON | ON | L7N3N8 | CANADA |
| BE A MENTOR | | 1850 TRUXTON AVE | | | CHARLESTON | SC | 29405 | |
| BE SOCIAL PUBLIC RELATIONS | | 844 N GENESEE AVE | | | LOS ANGELES | CA | 90046 | |
| BE THE CHANGE SUNDAY MEAL | | 10 BROOKSIDE AVE | | | WEST WARWICK | RI | 02893 | |
| BE YOU GLOBAL FOUNDATION | | PO BOX 562656 | | | CHARLOTTE | NC | 28256 | |
| BE.ORG | | 3503 N CHARLES ST | | | BALTIMORE | MD | 21218 | |
| BEACHWOOD PLACE | ATTN GENERAL MANAGER | 26300 CEDAR ROAD | | | BEACHWOOD | OH | 44122 | |
| BEACHWOOD PLACE MALL LLC | | 2701 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| BEACHWOOD PLACE, LLC | ATTN LAW/LEASE ADMINISTRATION DEPARTMENT | BEACHWOOD PLACE MALL, LLC | C/O BEACHWOOD PLACE | 110 N. WACKER DR. | CHICAGO | IL | 60606 | |
| BEAN, SOPHIE | | ADDRESS REDACTED | | | | | | |
| BEANSTALK GROUP LLC | | 1285 AVENUE OF THE AMERICAS | 5TH FLOOR | | NEW YORK | NY | 10019 | |
| BEATTIE, SHARON M | | ADDRESS REDACTED | | | | | | |
| BEAUFORT COUNTY TREASURER | | PO DRAWER 487 | | | BEAUFORT | SC | 29901-0487 | |
| BEAUTIFUL PLANNING MARKETING & PR | | 21-24 NEWTOWN AVE | | | ASTORIA | NY | 11102 | |
| BEAUTY WITHIN MODEL MANAGEMENT LLC | | 2598 LOCUST AVE | | | WESTERLY | RI | 02894 | |
| BEAUTY WITHIN MODEL MANAGEMENT LLC | | 80 TUM-A-LUM CIRCLE | | | WESTERLY | RI | 02891 | |
| BEAUX ARTS | NSU ART MUSEUM | 1 E LAS OLAS BLVD | | | FORT LAUDERDALE | FL | 33301 | |
| BECAUSE HE FIRST LOVED US | | 5929 SOUTH 900 EAST STREET | | | MURRAY | UT | 84121 | |
| BECHTOLD, KAILEY S | | ADDRESS REDACTED | | | | | | |
| BECKHAM, JASMINE | | ADDRESS REDACTED | | | | | | |
| BEDGOOD, JENELLE | | ADDRESS REDACTED | | | | | | |
| BEDNARZ, MELINDA | | ADDRESS REDACTED | | | | | | |
| BEGIN AGAIN HORSE RESCUE | | 2828 PLANK ROAD ROUTE 15A | | | LIMA | NY | 14485 | |
| BEGOS, BRITTANY | | ADDRESS REDACTED | | | | | | |
| BEHRENS, MICHELE E | | ADDRESS REDACTED | | | | | | |
| BEIM, RILEY B | | ADDRESS REDACTED | | | | | | |
| BEIM, RILEY B | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEKKER CORP | | 162 MACKENZIE ST | | | BROOKLYN | NY | 11235 | |
| BELARDE, ARIANA | | ADDRESS REDACTED | | | | | | |
| BELCOURT OF NEWPORT LLC | | 2000 CHAPEL VIEW BLVD | SUITE 360 | | CRANSTON | RI | 02920-3040 | |
| BELEMONTI, SAMANTHA M | | ADDRESS REDACTED | | | | | | |
| BELESKY, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BELEVA, STELA | | ADDRESS REDACTED | | | | | | |
| BELIEVE IN TOMORROW CHILDRENS FOUNDATION | | 6601 FREDERICK ROAD | | | BALTIMORE | MD | 21228 | |
| BELL CANADA | CUSTOMER PAYMENT CENTRE | PO BOX 3650 | STATION DON MILLS | | TORONTO | ON | M3C 3X9 | CANADA |
| BELL CANADA | | PO BOX 9000 | STN DON MILLS | | NORTH YORK | ON | M3C 2X7 | CANADA |
| BELL FLAVORS & FRAGRANCES INC | | 9104 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| BELL/CANADA | | PO BOX 3650 STATION DON MILLS | | | TORONTO | ON | M3C3X9 | CANADA |
| BELLA WARRIOR SURVIVORSHIP | | 9103 WOODMORE CENTRE DR | #343 | | LANHAM | MD | 20706 | |
| BELLAS ANGELS | | PO BOX1562 | | | JUPITER | FL | 33468 | |
| BELLAVISTA NATAL, KIMBERLY M | | ADDRESS REDACTED | | | | | | |
| BELLE MER INC | | 2 GOAT ISLAND | | | NEWPORT | RI | 02840 | |
| BELLE OF BALTIMORE | | 4815 FRANKFORD AVE | | | BALTIMORE | MD | 21206 | |
| BELLEVUE FLORIST | | 703 THAMES STREET | | | NEWPORT | RI | 02840 | |
| BELLOMY, IMANI | | ADDRESS REDACTED | | | | | | |
| BELONGIA, TAYLOR | | ADDRESS REDACTED | | | | | | |
| BELTRAN, ELAINE Y | | ADDRESS REDACTED | | | | | | |
| BELTRAN, YVETTE | | ADDRESS REDACTED | | | | | | |
| BELTRE, ANA D | | ADDRESS REDACTED | | | | | | |
| BELTRE, ANA R | | ADDRESS REDACTED | | | | | | |
| BENAIM, DANIELA | | ADDRESS REDACTED | | | | | | |
| BENCHMARK CLEANING SERVICE INC | | 224 WEST 30TH STREET | SUITE 1207 | | NEW YORK | NY | 10001 | |
| BENEFIT INTERCOMMUNITY ACTION INC | | 6012 RIDGE AVENUE | | | PHILADELPHIA | PA | 19128 | |
| BENINCASA INC | | 3880 RUSH MENDON RD | | | MENDON | NY | 14506 | |
| BENITEZ, EMILY | | ADDRESS REDACTED | | | | | | |
| BENITEZ, YAIDELICE | | ADDRESS REDACTED | | | | | | |
| BENITEZ, ZENAIDA N | | ADDRESS REDACTED | | | | | | |
| BENJAMIN MOORE | | 101 PARAGON DRIVE | | | MONTVALE | NJ | 07645 | |
| BENNETT, ASHLEY N | | ADDRESS REDACTED | | | | | | |
| BENNETT, TE'ANNA | | ADDRESS REDACTED | | | | | | |
| BENOSA, AURELLE | | ADDRESS REDACTED | | | | | | |
| BENT, CHEYANNE | | ADDRESS REDACTED | | | | | | |
| BER HOLDING LLC | | P.O. BOX 5180 | | | WESTPORT | MA | 06881 | |
| BER HOLDINGS, LLC | | PO BOX 5180 | | | WESTPORT | CT | 06881 | |
| BERACA INTERNATIONAL NA CORP | | 991 HIGHWAY 22 SUITE 200 | | | BRIDGEWATER | NJ | 08807 | |
| BERDUT, NINETTE | | ADDRESS REDACTED | | | | | | |
| BEREAVED FAMILIES OF ONTARIO YORK REGION | | #203 17070 YONGE ST | | | NEWMARKET | ON | L3Y8Z4 | CANADA |
| BEREND, TAYLOR | | ADDRESS REDACTED | | | | | | |
| BERESKIN & PARR | | SCOTIA PLAZA | 40 KING ST WEST | 40TH FLOOR | TORONTO | ON | M5H3Y2 | CANADA |
| BERGAMOTTO, DANIELLE | | ADDRESS REDACTED | | | | | | |
| BERGEN COUNTY CASA | | 1 BERGEN COUNTY PLAZA | SUITE 334 | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY HORSE RESCUE INC | | 350 RAMAPO VALLEY RD | | | MAHWAH | NJ | 07430 | |
| BERGEN COUNTY SPCA | | PO BOX 4111 | | | SOUTH HACKENSACK | NJ | 07606 | |
| BERGEN COUNTY TECHNICAL SCHOOLS | | 200 HACKENSACK AVE | ATTN MR. DELFACO | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY TECHNICAL SCHOOLS | | 475 GROVE ST | | | RIDGEWOOD | NJ | 07450 | |
| BERGER & COMPANY RECYCLING INC | | 126 FRONT ST | PT 7 | | PAWTUCKET | RI | 02860 | |
| BERGSTROM, ALANA | | ADDRESS REDACTED | | | | | | |
| BERKELEY RESEARCH GROUP LLC | | 2200 POWELL ST | SUITE 1200 | | EMERYVILLE | CA | 94608 | |
| BERKSHIRE ASSOCIATES INC | | 8924 MCGAW COURT | | | COLUMBIA | MD | 21045 | |
| BERMUDEZ, CECILIA A | | ADDRESS REDACTED | | | | | | |
| BERNADETTE PAPI | | ADDRESS REDACTED | | | | | | |
| BERNAL, ABEGAIL | | ADDRESS REDACTED | | | | | | |
| BERNARD, RUBY R | | ADDRESS REDACTED | | | | | | |
| BERNHARDT, SARA A | | ADDRESS REDACTED | | | | | | |
| BERNSTEIN & ANDRIULLI | | 190 BOWERY | | | NEW YORK | NY | 10012 | |
| BERQUIST, ANGELA L | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIOS, TATIANA M | | ADDRESS REDACTED | | | | | | |
| BERROA, NYAJHA | | ADDRESS REDACTED | | | | | | |
| BERTHA SIMKIN | | ADDRESS REDACTED | | | | | | |
| BERTHET RANCH | | 1130 DUCK CREEK LANE | | | ORTONVILLE | MI | 48462 | |
| BEST BUDDIES | HEATHER GRAY | 100 SE 2ND STREET SUITE 2200 | | | MIAMI | FL | 33131 | |
| BEST BUDDIES | INTERNATIONAL | 784 US HIGHWAY 1 SUITE 20 | | | NORTH PALM BEACH | FL | 33408 | |
| BEST BUDDIES | OAKTON HIGH SCHOOL ATTN SASCHA REED | 2900 SUTTON ROAD | | | VIENNA | VA | 22181 | |
| BEST BUDDIES | RIVIERA PREPATORY SCHOOL | ATTN SUSAN CHAPMAN | 100 SE 2ND ST SUITE 20 | | MIAMI | FL | 33131 | |
| BEST BUDDIES | | 100 RATHBUN WILLARD DRIVE | | | ATTLEBORO | MA | 02703 | |
| BEST BUDDIES | | 23 KOZY LANE MALTA | | | BALLSTON SPA | NY | 12020 | |
| BEST BUDDIES | | 1335 DUBLIN ROAD | SUITE 209-A | | COLUMBUS | OH | 43215 | |
| BEST BUDDIES | | 64 N MAIN STREET | SUITE 5 | | CONCORD | NH | 03301 | |
| BEST BUDDIES | | 1 WORLD TRADE CENTER | 8TH FLOOR | | LONG BEACH | CA | 90821 | |
| BEST BUDDIES | | PO BOX 105 | | | LONG BEACH | NY | 11561 | |
| BEST BUDDIES | | 100 SOUTHEAST SECOND STREET | SUITE 2200 | | MIAMI | FL | 33131 | |
| BEST BUDDIES | | 1133 AVENUE OF THE AMERICAS | SUITE 3110 | | NEW YORK | NY | 10036 | |
| BEST BUDDIES | | 28 WASHINGTON AVENUE | 2ND FLOOR | | NORTH HAVEN | CT | 06473 | |
| BEST BUDDIES | | 105 E ROBINSON STREET #540 | | | ORLANDO | FL | 32801 | |
| BEST BUDDIES | | 25 ESTEN AVENUE | | | PAWTUCKET | RI | 02860 | |
| BEST BUDDIES | | 226 PAUL STREET | | | PITTSBURGH | PA | 15211 | |
| BEST BUDDIES | | 11075 SOUTH STATE STREET #3 | | | SANDY | UT | 84070 | |
| BEST BUDDIES | | 1401 PENNSYLVANIA AVENUE | | | WILMINGTON | DE | 19806 | |
| BEST BUDDIES CANADA | | 907-1243 ISLINGTON AVE | | | TORONTO | ON | M8X1Y6 | CANADA |
| BEST BUDDIES INTERNATIONAL | ATTN JEN MILLER | 100 SOUTHEAST SECOND ST, SUITE 2200 | | | MIAMI | FL | 33131 | |
| BEST BUDDIES INTERNATIONAL | | 100 ELMWOOD AVE | SUITE 3500 | | ROCHESTER | NY | 14520 | |
| BEST FRIENDS ANIMAL SOCIETY | | 2005 S. 1100 E. | | | SALT LAKE CITY | UT | 84106 | |
| BEST, AMIYAH V | | ADDRESS REDACTED | | | | | | |
| BETLEJEWSKI, BRIE C | | ADDRESS REDACTED | | | | | | |
| BETTENCOURT, DAVID | | ADDRESS REDACTED | | | | | | |
| BETTY BASOLA | | ADDRESS REDACTED | | | | | | |
| BETZ, JILLIAN E | | ADDRESS REDACTED | | | | | | |
| BEVERIN, JESSALYN | | ADDRESS REDACTED | | | | | | |
| BEVERLY THOMAS | | ADDRESS REDACTED | | | | | | |
| BEVERLYS BIRTHDAYS | | 9799 LAUREL AVE | | | NORTH HUNTINGDON | PA | 15642 | |
| BEVERLYS BIRTHDAYS | | 31 ROBINS STATION RD | | | NORTH HUNTINGTON | PA | 15642 | |
| BEYOUTH EMPOWERMENT PROJECT | | 827 REGAL CRESCEMT | | | PICKERING | ON | L1X 2P8 | CANADA |
| BFI PRINT COMMUNICATIONS INC | | 602 BEDFORD ST | | | WHITMAN | MA | 02382 | |
| BGE | | 100 CONSTELLATION WAY | | | BALTIMORE | MD | 21202 | |
| BGE | | PO BOX 13070 | | | PHILADELPHIA | PA | 19101 | |
| BIANCA CIMINI | | ADDRESS REDACTED | | | | | | |
| BIANCA STEWART | | ADDRESS REDACTED | | | | | | |
| BIANCO, LINDA | | ADDRESS REDACTED | | | | | | |
| BIBBS, ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| BIDDLE, TATIANNA | | ADDRESS REDACTED | | | | | | |
| BIEDERSTEDT, SUSAN L | | ADDRESS REDACTED | | | | | | |
| BIEGLER, MICHELLE L | | ADDRESS REDACTED | | | | | | |
| BIERMAN, KAREN A | | ADDRESS REDACTED | | | | | | |
| BIG ASS SOLUTIONS | | PO BOX 638767 | | | CINCINNATI | OH | 45263-8767 | |
| BIG BROTHERS BIG SISTERS INTERNATIONAL | ATTN KATHERINE BALSLEY | 450 E JOHN CARPENTER FREEWAY | | | IRVING | TX | 75062 | |
| BIG BROTHERS BIG SISTERS INTERNATIONAL | ATTN KATHERINE BALSLEY | 450 E JOHN CARPENTER FWY SUITE 250 | | | IRVING | TX | 75062 | |
| BIG BROTHERS BIG SISTERS INTERNATIONAL | ATTN TIM MIDKIFF | 2202 N. WESTSHORE BLVD. SUITE 455 | | | TAMPA | FL | 33607 | |
| BIG BROTHERS BIG SISTERS INTERNATIONAL | OF CENTRAL FLORIDA | 807 SOUTH ORLANDO AVE SUITE R | | | WINTER PARK | FL | 32789 | |
| BIG BROTHERS BIG SISTERS INTERNATIONAL | OF THE GREATER SEACOAST | 4 GREEN LEAF WOODS DR #201 | | | PORTSMOUTH | NH | 03801 | |
| BIG BROTHERS BIG SISTERS INTERNATIONAL | | 1698 CENNTRAL AVENUE | | | ALBANY | NY | 12205 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIG BROTHERS BIG SISTERS INTERNATIONAL | | 85 RIVER ROCK DR | SUITE 107 | | BUFFALO | NY | 14207 | |
| BIG BROTHERS BIG SISTERS INTERNATIONAL | | 2202 N WESTSHORE BLVD | SUITE 455 | | TAMPA | FL | 33607 | |
| BIG BROTHERS BIG SISTERS OF AMERICA | | 2502 N ROCKY POINTS DR | SUITE 550 | | TAMPA | FL | 33607 | |
| BIG BROTHERS BIG SISTERS OF CENTRAL FLORIDA INC | | 807 S ORLANDO AVE | | | WINTER PARK | FL | 32789 | |
| BIG BROTHERS BIG SISTERS OF GREATER PITTSBURGH | | 5989 CENTRE AVENUE | | | PITTSBURGH | PA | 15206 | |
| BIG BROTHERS BIG SISTERS OF GREATER ROCHESTER | | 37 S WASHINGTON ST | | | ROCHESTER | NY | 14608 | |
| BIG BROTHERS BIG SISTERS OF UTAH | | 2121 SOUTH STATE ST. | SUITE 201 | | SALT LAKE CITY | UT | 84115 | |
| BIG BROTHERS BIG SISTERS SERVICES INC | | 1707 SUMMIT AVE | STE 200 | | RICHMOND | VA | 23230 | |
| BIG SISTER ASSOCIATION OF GREATER BOSTON | | PARK PLAZA | SUITE 1420 | | BOSTON | MA | 02116 | |
| BIG3 BASKETBALL LLC | | 1655 EUCLID STREET | | | SANTA MONICA | CA | 90404 | |
| BIGGIES BULLIES | | 90 PALACE COURT | | | PITTSBURGH | PA | 15227 | |
| BIGGIES BULLIES | | PO BOX 79203 | | | PITTSBURGH | PA | 15216 | |
| BIKE AND BUILD | | 6153 RIDGE AVE | | | PHILADELPHIA | PA | 19128 | |
| BIKE NEWPORT | | 62 BROADWAY | | | NEWPORT | RI | 02840 | |
| BILL LAWLER HUNTINGTONS RESEARCH FUND AT UR MEDICINE | ATTN RONALD J. PAPROCKI | 1325 MOUNT HOPE AVENUE TOWNE HOUSE SUITE #260 | | | ROCHESTER | NY | 14620 | |
| BILL LAWLER HUNTINGTONS RESEARCH FUND AT UR MEDICINE | UNIVERSITY OF ROCHESTER | 265 CRITTENDEN BLVD SUITE B240 BOX MIND | | | ROCHESTER | NY | 14642 | |
| BILLIE LEE SWITZER | | ADDRESS REDACTED | | | | | | |
| BILLIY, RENEE | | ADDRESS REDACTED | | | | | | |
| BIN, SOKHEAN | | ADDRESS REDACTED | | | | | | |
| BIRAGBARA, BARIKPENA S | | ADDRESS REDACTED | | | | | | |
| BIRMINGHAM BLOOMFIELD CHAMBER | | 725 S. ADAMS RD. | STE. 130 | | BIRMINGHAM | MI | 48009 | |
| BIRMINGHAM, MEGAN | | ADDRESS REDACTED | | | | | | |
| BISHOIP ODOWD HIGH SCHOOL | | 9500 STEARNS AVENUE | | | OAKLAND | CA | 94605 | |
| BISHOP EUSTACE PREPARATORY SCHOOL | C/O ADVANCEMENT OFFICE | 5552 RT 70 | | | PENNSAUKEN | NJ | 08109 | |
| BISHOP, ALISON N | | ADDRESS REDACTED | | | | | | |
| BISHOP, CALLAHAN | | ADDRESS REDACTED | | | | | | |
| BISHOP, JESSICA L | | ADDRESS REDACTED | | | | | | |
| BIVINS, ASHLEIGH | | ADDRESS REDACTED | | | | | | |
| BIZTECH | | 1150 FIRST AVENUE | SUITE 320 | | KING OF PRUSSIA | PA | 19406 | |
| BJARTMARZ, ASTA M | | ADDRESS REDACTED | | | | | | |
| BLACK DOG SECOND CHANCE RESCUE | | P.O. BOX 626 | | | EAST AMHERST | NY | 14051 | |
| BLACK GIRLS ROCK DMV-WOMEN ON THE MOVE INC | | 3009 ROSE VALLEY DR | | | FT WASHINGTON | MD | 20744 | |
| BLACK GIRLS RUN FOUNDATION | | 8223 PILGRIM TERRACE | | | RICHMOND | VA | 23227 | |
| BLACK LACE SKIN JEWELRY | MARY SNND RICHMAN | 245 FIRST ST SUITE 1800 | | | CAMBRIDGE | MA | 02142 | |
| BLACK NURSES ROCK FOUNDATION | | 4606 E 93RD ST | | | GARFIELD HEIGHTS | OH | 44125 | |
| BLACK NURSES ROCK FOUNDATION | | PO BOX 11731 | | | WILMINGTON | DE | 19850 | |
| BLACK, BETHANY | | ADDRESS REDACTED | | | | | | |
| BLACK, BROOKE E | | ADDRESS REDACTED | | | | | | |
| BLACK, LIAM | | ADDRESS REDACTED | | | | | | |
| BLACK, TAHJE M | | ADDRESS REDACTED | | | | | | |
| BLACKSHEAR, ALEIYAH | | ADDRESS REDACTED | | | | | | |
| BLAGMAN-MOORE, NAAJAE | | ADDRESS REDACTED | | | | | | |
| BLAKE CISSEL | | ADDRESS REDACTED | | | | | | |
| BLAKE LEVERENCE | | ADDRESS REDACTED | | | | | | |
| BLAKE, KELLY | | ADDRESS REDACTED | | | | | | |
| BLAKNEY, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| BLANCA BUSTAMANTE | | ADDRESS REDACTED | | | | | | |
| BLANCO ELECTRIC LLC | | 18 MAPLE AVE | UNIT #201 | | BARRINGTON | RI | 02806 | |
| BLAYLOCK, ASHLEY | | ADDRESS REDACTED | | | | | | |
| BLAZE BASKETBALL CLUB | | 4 KAMM ST | | | PEQUANNOCK | NJ | 07440 | |
| BLEDSOE, JASMINE | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLESSING IN A BACKPACK | ATTN NIKKI GRIZZLE | 4121 SHELBYVILLE RD | | | LOUISVILLE | KY | 40207 | |
| BLESSING IN A BACKPACK | | 4121 SHELBYVILLE ROAD | ATTN NIKKI GRIZZLE | | LOUISVILLE | KY | 40207 | |
| BLESSING IN A BACKPACK | | PO BOX 450241 | | | LOUISVILLE | KY | 40295 | |
| BLESSING IN A BACKPACK CANADA | | 133 COLDSTREAM AVE | | | TORONTO | ON | M5N1X7 | CANADA |
| BLESSINGS IN A BACK PACK FERNDALE | BLESSINGS IN A BACKPACK FERNDALE FOUNDATION OF GREATER ROCHESTER | 303 EAST ST | | | ROCHESTER | MI | 48307 | |
| BLESSINGS IN A BACKPACK | | 4121 SHELBYVILLE RD | ATTN NIKKI GRIZZLE | | LOUISVILLE | KY | 40207 | |
| BLESSINGS IN A BACKPACK CANADA | ATTN KAREN GREEN | 133 COLDSTREAM AVENUE | | | TORONTO | ON | M5N1X7 | CANADA |
| BLEVINS, ASHLEY | | ADDRESS REDACTED | | | | | | |
| BLHW INC | | 1324 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 | |
| BLIND AND VISUALLY IMPAIRED | | 2500 EL CAMINO REAL | SUITE 100 | | PALO ALTO | CA | 94306 | |
| BLIND KING | | 425 ATWELLS AVENUE | | | PROVIDENCE | RI | 02909 | |
| BLOCK, THERESA M | | ADDRESS REDACTED | | | | | | |
| BLONDELL ENTERTAINMENT LLC | | 326 TULIP OAK CT | | | IINTHICUM | MD | 21090 | |
| BLOOMFIELD CENTER COURT LACROSSE TEAM | | 1 OAKMONT AVENUE | | | BLOOMFIELD | NY | 14469 | |
| BLOOMPOP | | 724 NORTH CLEVELAND STREET | | | ARLINGTON | VA | 22201 | |
| BLUE ACORN INC | | 145 WILLIMAN STREET | | | CHARLESTON | SC | 29403 | |
| BLUE CROSS & BLUE SHIELD OF RHODE ISLAND | | PO BOX 1057 | | | PROVIDENCE | RI | 02901-1057 | |
| BLUE KIM | | ADDRESS REDACTED | | | | | | |
| BLUE OUTDOOR | | 419 PARK AVENUE SOUTH | SUITE 605 | | NEW YORK | NY | 10016 | |
| BLUE RIDGE SPRING WATER | | PO BOX 27265 | | | KNOXVILLE | TN | 37927 | |
| BLUE WATER BALTIMORE | | 2631 SISSON ST | | | BALTIMORE | MD | 21211 | |
| BLUE WATER SAILING | | 747 AQUIDNECK AVE | SUITE 201 | | MIDDLETOWN | RI | 02842 | |
| BLUEPRINTS OF LOVE | | 187 DONAHUE RD | | | DRACUT | MA | 01826 | |
| BLUM SHAPIRO & CO PC | | DEPT 106067 | PO BOX 150489 | | HARTFORD | CT | 06115-0489 | |
| BLUNTT, JUDAHEA | | ADDRESS REDACTED | | | | | | |
| BMI | | PO BOX 630893 | | | CINCINNATI | OH | 45263 | |
| BNOURISHED | | 933 GILBERT STUART ROAD | | | SAUNDERSTOWN | RI | 02874 | |
| BOARD OF EQUALIZATION | | PO BOX 942857 | | | SACRAMENTO | CA | 94279-7072 | |
| BOAVENTURA, IVAN G | | ADDRESS REDACTED | | | | | | |
| BOBADILLA, ANDREA | | ADDRESS REDACTED | | | | | | |
| BOBBI SAWYERS | | ADDRESS REDACTED | | | | | | |
| BOCA RATON REGIONAL HOSPITAL FOUNDATION | | 800 MEADOWS RD | | | BOCA RATON | FL | 33486 | |
| BOCH CENTER | | 270 TREMONT ST | | | BOSTON | MA | 02116 | |
| BODMAN PLC | | 6TH FLOOR AT FORD FIELD | 1901 ST. ANTOINE STREET | | DETROIT | MI | 48226 | |
| BOFILL FELICIANO, JANET M | | ADDRESS REDACTED | | | | | | |
| BOGUES, LARISSA | | ADDRESS REDACTED | | | | | | |
| BOHLMANN, COURTNEY Q | | ADDRESS REDACTED | | | | | | |
| BOHRER, JOYCE | | ADDRESS REDACTED | | | | | | |
| BOLDEN, BRITNEY | | ADDRESS REDACTED | | | | | | |
| BOLOG, DENISA | | ADDRESS REDACTED | | | | | | |
| BOLSHAZY, EMILY | | ADDRESS REDACTED | | | | | | |
| BOMZER, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| BOMZER, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| BONACCORSI, ADRIA L | | ADDRESS REDACTED | | | | | | |
| BOND, JESSICA C | | ADDRESS REDACTED | | | | | | |
| BONDS, TIFFANY | | ADDRESS REDACTED | | | | | | |
| BONE, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| BONILLA, BRENDA | | ADDRESS REDACTED | | | | | | |
| BONILLA, KIANA | | ADDRESS REDACTED | | | | | | |
| BONKOWSKI, STEPHANIE E | | ADDRESS REDACTED | | | | | | |
| BONNEVILLE COLLECTIONS | | PO BOX 150621 | | | OGDEN | UT | 84415-0621 | |
| BONNEVILLE INTERNATIONAL CORP | | PO BOX 1160 | | | SALT LAKE CITY | UT | 84110 | |
| BONNIE J ADDARIO LUNG CANCER FOUNDATION | | 1100 INDUSTRIAL RD #1 | | | SAN CARLOS | CA | 94070 | |
| BONVILLE, TAMIA M | | ADDRESS REDACTED | | | | | | |
| BOOKER, BRIEONA | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOOSTER CLUB FOR THE MUNROE TOWNSHIP HIGH SCHOOL ICE HOCKEY TEAM | | 200 SCHOOLHOUSE RD | | | MONROE | NJ | 08831 | |
| BOOTH, DEVIN J | | ADDRESS REDACTED | | | | | | |
| BOOTH, TATIANNAH S | | ADDRESS REDACTED | | | | | | |
| BOOXI INC. | | 3362 RUE SAINT-HUBERT | | | MONTREAL | QC | H2L 4A2 | CANADA |
| BORAGINA-WHITE, OLIVIA | | ADDRESS REDACTED | | | | | | |
| BOREALIS COFFEE COMPANY | | 250 BULLOCKS POINT AVE | | | RIVERSIDE | RI | 02915 | |
| BORGES, ELISA M | | ADDRESS REDACTED | | | | | | |
| BORONKA, LUCRETIA | | ADDRESS REDACTED | | | | | | |
| BOROUGH OF RED BANK | FIRE MARSHALS OFFICE | 90 MONMOUTH STREET | | | RED BANK | NJ | 07701 | |
| BORRERO NEGRÓN, IBIS DANIELA | | ADDRESS REDACTED | | | | | | |
| BOSEMAN, ANASIA | | ADDRESS REDACTED | | | | | | |
| BOSS FACILITY SERVICES INC | | 60 ADAMS AVE | SUITE 109 | | HAUPPAUGE | NY | 11788 | |
| BOSTON BARRICADE | | 1151 19TH STREET | | | VERO BEACH | FL | 32960 | |
| BOSTON CELTICS SHAMROCK FOUNDATION | ATTN JAKE SPIAK | 226 CAUSEWAY ST, 4TH FLOOR | | | BOSTON | MA | 02114 | |
| BOSTON CHILDRENS HOSPITAL | | 205 W 700 SOUTH | | | SALT LAKE CITY | UT | 84101 | |
| BOSTON FOUNDATION | | 141 M ST SOUTH | | | BOSTON | MA | 02127 | |
| BOSTON MAGAZINE | | 300 MASSACHUSETTS AVE | | | BOSTON | MA | 02115 | |
| BOSTON RED SOX | | PO BOX 414889 | | | BOSTON | MA | 02241 | |
| BOSTON TAX HELP COALITION | | 43 HAWKINS ST | | | BOSTON | MA | 02114 | |
| BOSTON TRAILER | | 635 MANLEY STREET | | | WEST BRIDGEWATER | MA | 02379 | |
| BOSWORTHS COURIERS & HAULAGE LTD | | 16 HERON AVENUE THRAPSTON | | | NORTHAMPTONSHIRE | | NN14 4JF | UNITED KINGDOM |
| BOTANICAL CENTER | | 1000 ELMWOOD AVE | | | PROVIDENCE | RI | 02905 | |
| BOTTLES N BOTTOMS | | PO BOX 481287 | | | CHARLOTTE | NC | 28269 | |
| BOTTOM LINE CONCEPTS LLC | | 152 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| BOU MRAD, JOELLE | | ADDRESS REDACTED | | | | | | |
| BOUCHER, CHELSEA L | | ADDRESS REDACTED | | | | | | |
| BOUDNAUTH, AMBER | | ADDRESS REDACTED | | | | | | |
| BOULDER CHAMBER | | 2440 PEARL STREET | | | BOULDER | CO | 80302 | |
| BOULDER COUNTY AIDS PROJECT | | 2118 14TH ST | | | BOULDER | CO | 80302 | |
| BOULDER COUNTY TREASURER | | PO BOX 471 | | | BOULDER | CO | 80306 | |
| BOULEVARD INVEST LLC | ATTN GENERAL COUNSEL | C/O MIRACLE MILE SHOPS MANAGEMENT OFFICE | 3663 LAS VEGAS BLVD SOUTH, SUITE 900 | | LAS VEGAS | NV | 89109-1969 | |
| BOVO, BRIANNA | | ADDRESS REDACTED | | | | | | |
| BOWEN, AYANNA | | ADDRESS REDACTED | | | | | | |
| BOWEN, SAMANTHA L | | ADDRESS REDACTED | | | | | | |
| BOWENS WHARF CO INC | | P.O. BOX 60 | | | NEWPORT | RI | 02840 | |
| BOWEN'S WHARF CO., INC. | ATTN B. S. DUNBAR, PRESIDENT | PO BOX 60 | | | NEWPORT | RI | 02840-0860 | |
| BOWEN'S WHARF CO., INC. | BOWEN'S WHARF COMPANY | 13 BOWEN'S WHARF | PO BOX 60 | | NEWPORT | RI | 02840 | |
| BOWERS, NICOLE A | | ADDRESS REDACTED | | | | | | |
| BOWIE CAD TAX OFFICE | | PO BOX 6527 | | | TEXARKANA | TX | 75505-6527 | |
| BOWMAN, REAGAN L | | ADDRESS REDACTED | | | | | | |
| BOXIT CORPORATION | | 5555 WALWORTH AVE | | | CLEVELAND | OH | 44102 | |
| BOY SCOUTS OF AMERICA | TROOP 28 | 1330 ANCHOR COURT | | | ORLANDO | FL | 32804 | |
| BOY SCOUTS OF AMERICA | TROOP 55 ATTN SUZANNE RUNG | 13 MULLER DRIVE | | | NEW CITY | NY | 10956 | |
| BOY SCOUTS OF AMERICA MONMOUTH COUNCIL TWIN LIGHTS | | 705 GINESI DR | | | MORGANVILLE | NJ | 07751 | |
| BOY SCOUTS OF AMERICA SENECA WATERWAYS COUNCIL | | 2320 BRIGHTON-HENRIETTA TOWN LINE RD | | | ROCHESTER | NY | 14623 | |
| BOYD, ALEXIS | | ADDRESS REDACTED | | | | | | |
| BOYD, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| BOYD, SEAN T | | ADDRESS REDACTED | | | | | | |
| BOYS & GIRLS CLUB OF WEBER DAVIS | | 2302 WASHINGTON BLVD | SUITE 201 | | OGDEN | UT | 84401 | |
| BOYS & GIRLS CLUBS OF MARTIN COUNTY | | PO BOX 910 | | | HOBE SOUND | FL | 33475 | |
| BOYS & GIRLS CLUBS OF THE LOS ANGELES HARBOR | | 1200 S CABRILLO AVE | | | SAN PEDRO | CA | 90731 | |
| BOYS AND GIRLS CLUB | OF METRO ATLANTA | 1275 PEACH TREE ST NE SUITE 500 | | | ATLANTA | GA | 38309 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYS AND GIRLS CLUB OF GREATER SALT LAKE | | PO BOX 57071 | | | MURRAY | UT | 84157 | |
| BOYS AND GIRLS CLUBS OF MIAMI DADE | | 2805 SW 32 AVENUE | | | MIAMI | FL | 33133 | |
| BOYS ON THE RIGHT TRACK INC | | 8656 DELAMETER RD | | | ANGOLA | NY | 14006 | |
| BOYS TOWN CENTRAL FLORIDA | | 975 OKLAHOMA STREET | | | OVIEDO | FL | 32765 | |
| BPR REIT SERVICES LLC | SDS-12-1495 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1495 | |
| BRACERO, ANGELA | | ADDRESS REDACTED | | | | | | |
| BRAD PAK ENTERPRISES | | 124 SOUTH AVE | | | GARWOOD | NJ | 07027 | |
| BRADFORD SOAP WORKS INC | | LBX #774705 | 4705 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | |
| BRADLEY, BELEN A | | ADDRESS REDACTED | | | | | | |
| BRADLEY, KEYSHA | | ADDRESS REDACTED | | | | | | |
| BRAD-PAK ENTERPRISES INC | | 124 SOUTH AVENUE | | | GARWOOD | NJ | 07027 | |
| BRADSHAW, RAPHAEL P | | ADDRESS REDACTED | | | | | | |
| BRAGA, SOPHIE F | | ADDRESS REDACTED | | | | | | |
| BRAGA, SOPHIE F | | ADDRESS REDACTED | | | | | | |
| BRAHMS MOUNT | | 115 MAIN STREET | | | FREEPORT | ME | 04032 | |
| BRAIKOVICH, FELISHA | | ADDRESS REDACTED | | | | | | |
| BRAINY CAMPS ASSOCIATION | CHILDRENS NATIONAL HEALTH SYSTEM | 111 MICHIGAN AVE NW | | | WASHINGTON | DC | 20010 | |
| BRANCH, JAHADA M | | ADDRESS REDACTED | | | | | | |
| BRANCH, NATALIE N | | ADDRESS REDACTED | | | | | | |
| BRANCHBURG TOWNSHIP PARENT TEACHER | | 50 ORIOLE LANE | | | BRANCHBURG | NJ | 08876 | |
| BRAND IT! | | 64 PETTACONSETT AVE | | | CRANSTON | RI | 02920 | |
| BRANDYWINE ZOO | | 1001 NORTH PARK DR | | | WILMINGTON | DE | 19802 | |
| BRATHWAITE, CHYENNE | | ADDRESS REDACTED | | | | | | |
| BRATKE, MARRIEA | | ADDRESS REDACTED | | | | | | |
| BRAUN, KRISTINA A | | ADDRESS REDACTED | | | | | | |
| BRAUSE REALTY INC | | 52 VANDERBILT AVE. | | | NEWYORK | NY | 10017 | |
| BRAVO, MARIELY | | ADDRESS REDACTED | | | | | | |
| BREANNA CUNDARI | | ADDRESS REDACTED | | | | | | |
| BREANNA RODRIGO | | ADDRESS REDACTED | | | | | | |
| BREAST CANCER ANGELS | | PO BOX 340 | | | LOS ALAMITOS | CA | 90720 | |
| BREAST CANCER FUND | BOSTON LUNA CHIX RUN TEAM | 1388 SUTTER STREET, SUITE 400 | | | SAN FRANCISCO | CA | 94109 | |
| BREAST CANCER RESEARCH FOUNDATION | DONNALYN ROBLES | 60 EAST 56TH ST, 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| BREITER, LAUREN | | ADDRESS REDACTED | | | | | | |
| BRENDA DIZEREGA | | ADDRESS REDACTED | | | | | | |
| BRENDA LEZAMA | | ADDRESS REDACTED | | | | | | |
| BRENDA STULL | | ADDRESS REDACTED | | | | | | |
| BRENNAN, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| BRENNAN, JACQUELINE N | | ADDRESS REDACTED | | | | | | |
| BRENNTAG SPECIALTIES INC | | 1000 COOLIDGE STREET | | | SOUTH PLAINFIELD | NJ | 07080 | |
| BRENTS PLACE | | 11980 E 16TH AVE | | | AURORA | CO | 80010 | |
| BRESLER, ELLIE | | ADDRESS REDACTED | | | | | | |
| BRESNAHAN, CAROLINE | | ADDRESS REDACTED | | | | | | |
| BREWER, SHAYLAH | | ADDRESS REDACTED | | | | | | |
| BREWSTER, JANICE | | ADDRESS REDACTED | | | | | | |
| BREYER, ALEXIS | | ADDRESS REDACTED | | | | | | |
| BRIANA GONZALEZ | | ADDRESS REDACTED | | | | | | |
| BRIANNA GUTIERREZ | | ADDRESS REDACTED | | | | | | |
| BRIANNA VILLANUEVA | | ADDRESS REDACTED | | | | | | |
| BRIANNAS FOREVER 8 FOUNDATION | | 2608 MEETING PLACE | UNIT 203 | | ORLANDO | FL | 32814-6172 | |
| BRIANNE SINTEBIN | | ADDRESS REDACTED | | | | | | |
| BRICE, ALEXANDRRA | | ADDRESS REDACTED | | | | | | |
| BRICK CITY RESCUE INC | | 328 BOOTON TURNPIKE | | | LINCOLN PARK | NJ | 07035 | |
| BRIDGE TECHNICAL TALENT LLC | | 650 TEN ROD ROAD | | | NORTH KINGSTON | RI | 02852 | |
| BRIDGELINE | | PO BOX 7292 | | | CHARLOTTESVILLE | VA | 22906 | |
| BRIDGES FOR END OF LIFE | | PO BOX 417 | | | MOUNT PLEASANT | SC | 29465 | |
| BRIDGES TO AMERICA | | 47 S 300 | E #1 | | SALT LAKE CITY | UT | 84111 | |
| BRIDGEWATER COMMONS | ATTN GENERAL MANAGER | 400 COMMONS WAY, STE. 100 | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER COMMONS MALL II LLC | SDS-12-2893 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2351 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIDGEWATER COMMONS MALL II, LLC | ATTN LAW/LEASE ADMINISTRATION DEPARTMENT | C/O BRIDGEWATER COMMONS | 110 N. WACKER DR. | | CHICAGO | IL | 60606 | |
| BRIDGEWATER RARITAN HS BAND PARENTS ASSOC INC | | PO BOX 6569 | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP - OFFICE OF THE FIRE MARSHAL | | 100 COMMONS WAY | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGING FREEDOM INC | | P.O. BOX 18984 | | | TAMPA | FL | 33679 | |
| BRIE BETLEJEWSKI | | ADDRESS REDACTED | | | | | | |
| BRIGGS DRIVE ASSOCIATES LLC | | 98 FALCON RIDGE DRIVE | | | EXETER | RI | 02822 | |
| BRIGHT BLESSINGS | | 1150 C CREWS RD | | | MATTHEWS | NC | 28105 | |
| BRIGHT HOUSE NETWORKS | | P.O. BOX 7195 | | | PASADENA | CA | 91109 | |
| BRIGHT LEAF | | 21 GREAT TITCHFIELD ST | | | LONDON | England | W1W8BA | UNITED KINGDOM |
| BRIGHT PINK | | 670 N CLARK ST | SUITE 2 | | CHICAGO | IL | 60654 | |
| BRIGHT STAR GERMAN SHEPARD RESCUE | | 815 ROBERTSON RD | | | CHURCHVILLE | NY | 14428 | |
| BRIGHT STAR GERMAN SHEPARD RESCUE | | PO BOX 259 | | | SPENCERPORT | NY | 14559 | |
| BRIGHTEDGE TECHNOLOGIES INC | | DEPT CH 17960 | | | PALATINE | IL | 60055-7960 | |
| BRIGHTON JUNIOR BARONS | | 135 CORPORATE WOODS | SUITE 300 | | ROCHESTER | NY | 14623 | |
| BRINKS INCORPORATED | | 7373 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| BRINKS INCORPORATED | | 555 DIVIDEND DR | | | COPPELL | TX | 75019 | |
| BRINSON, ADIA M | | ADDRESS REDACTED | | | | | | |
| BRIOSO, ELAINE | | ADDRESS REDACTED | | | | | | |
| BRISTOL TAX COLLECTOR | | PO BOX 1040 | | | BRISTOL | CT | 06011-1040 | |
| BRITEPATHS | | 4080 CHAIN BRIDGE RD | 2ND FLOOR | | FAIRFAX | VA | 22030 | |
| BRITISH COLUMBIA MINISTRY OF FINANCE | | PO BOX 9435 STN PROV GOVT | | | VICTORIA | BC | V8W 9V3 | CANADA |
| BRITO, FIOR | | ADDRESS REDACTED | | | | | | |
| BRITTANY BEGOS | | ADDRESS REDACTED | | | | | | |
| BRITTEN SERVICES | | PO BOX 633723 | | | CINCINNATI | OH | 45263-3723 | |
| BRITTINGHAM, SHAYLA | | ADDRESS REDACTED | | | | | | |
| BRITTO CENTRAL INC | | 150 NW 25TH STREET | | | MIAMI | FL | 33127 | |
| BRITTO CENTRAL INC | | 818 LINCOLN RD | | | MIAMI BEACH | FL | 33139 | |
| BROADBAND INFORMATION | | PO BOX 364194 | | | SAN JUAN | PR | 00936 | |
| BROADMOOR PRESCHOOL | | 951 DOWLING BLVD | | | SAN LEANDRO | CA | 94577 | |
| BROADVIEW NETWORKS | | PO BOX 9242 | | | UNIONDALE | NY | 11555 | |
| BROADWAY NATIONAL SIGN & LIGHTING LLC | | 1900 OCEAN AVE | | | RONKONKOMA | NY | 11779 | |
| BROCO AGOSTO, NASHALI | | ADDRESS REDACTED | | | | | | |
| BRODIE FUND | | PO BOX 13 | | | RUMSON | NJ | 07760 | |
| BROKEN WINGS MINISTRY INC | | 10524 MOSS RARK RD | SUITE 204-768 | | ORLANDO | FL | 32832 | |
| BROLECO WORLDWIDE | | 200 SUTTON STREET | SUITE 226 | | NORTH ANDOVER | MA | 01845 | |
| BROOKE JACKSON | | ADDRESS REDACTED | | | | | | |
| BROOKFIELD PROPERTIES | | 350 N. ORLEANS ST., SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| BROOKLYN EVENTS CENTER LLC | | 620 ATLANTIC AVE. | | | BROOKLYN | NY | 11217 | |
| BROOKLYN PARK YOUTH ATHLETIC ASSOC INC | | PO BOX 2772 | | | BALTIMORE | MD | 21225 | |
| BROOKLYN SLATE CO | | 165 COURT ST | #132 | | BROOKLYN | NY | 11201 | |
| BROOKS, BRYANNA | | ADDRESS REDACTED | | | | | | |
| BROOKS, JENAY | | ADDRESS REDACTED | | | | | | |
| BROOKS, MCKENNA | | ADDRESS REDACTED | | | | | | |
| BROOKS, PRAILA | | ADDRESS REDACTED | | | | | | |
| BROOKS, TAYLOR | | ADDRESS REDACTED | | | | | | |
| BROOKS, YAZMINE M | | ADDRESS REDACTED | | | | | | |
| BROOKSBANK, ASHLEY | | ADDRESS REDACTED | | | | | | |
| BROSKY, HOLLY | | ADDRESS REDACTED | | | | | | |
| BROTHERS OF MERCY FOUNDATION | | 4520 RANSOM RD | | | CLARENCE | NY | 14031 | |
| BROUILLETTE, PAIGE | | ADDRESS REDACTED | | | | | | |
| BROWARD COUNTY TAX COLLECTOR | | 115 S ANDREWS AVE. RM A-100 | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD HOUSE | | 1726 SE 3RD AVE | | | FORT LAUDERDALE | FL | 33316 | |
| BROWARD HUMAN TRAFFICKING COALITION | | 1007 N FEDERAL HWY #15 | | | FORT LAUDERDALE | FL | 33304 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWARD INTERNATIONAL WOMENS CLUB | | PO BOX 11812 | | | FORT LAUDERDALE | FL | 33339 | |
| BROWARD PUBLIC FOUNDATION | | 100 S ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | |
| BROWDER, KAYLA | | ADDRESS REDACTED | | | | | | |
| BROWER, ERICA M | | ADDRESS REDACTED | | | | | | |
| BROWN BEARS SPORTS PROPERTIES | C/O LEARFIELD COMMUNICTAIONS INC | PO BOX 843038 | | | KANSAS CITY | MO | 64184 | |
| BROWN, CAROLINE | | ADDRESS REDACTED | | | | | | |
| BROWN, DEERICA | | ADDRESS REDACTED | | | | | | |
| BROWN, JESSICA | | ADDRESS REDACTED | | | | | | |
| BROWN, KAYLA | | ADDRESS REDACTED | | | | | | |
| BROWN, MEAGHAN | | ADDRESS REDACTED | | | | | | |
| BROWN, MELISSA | | ADDRESS REDACTED | | | | | | |
| BROWN, MYA-DAWN | | ADDRESS REDACTED | | | | | | |
| BROWN, PATTY L | | ADDRESS REDACTED | | | | | | |
| BROWN, TAYLOR | | ADDRESS REDACTED | | | | | | |
| BROWN, TAYLOR V | | ADDRESS REDACTED | | | | | | |
| BROWN, TIFFANI | | ADDRESS REDACTED | | | | | | |
| BROWN, YASMINE | | ADDRESS REDACTED | | | | | | |
| BROWNE, PATRICE M | | ADDRESS REDACTED | | | | | | |
| BROWNE, TYLER | | ADDRESS REDACTED | | | | | | |
| BROWNIE BLONDIE FOUNDATION INC | | PO BOX 1134 | | | CAGUAS | PR | 00725 | |
| BROWNING, KASSIDY | | ADDRESS REDACTED | | | | | | |
| BROWNLEE, MELISSA | | ADDRESS REDACTED | | | | | | |
| BRUNCH BOYS CORP | | 18 WINDING RIDGE RD | | | WHITE PLAINS | NY | 10603 | |
| BRUNNER-FERRESE, MARY M | | ADDRESS REDACTED | | | | | | |
| BRUNS, ASHLEY | | ADDRESS REDACTED | | | | | | |
| BRUSSEAU, GABRIELA L | | ADDRESS REDACTED | | | | | | |
| BRUST, MADISON | | ADDRESS REDACTED | | | | | | |
| BRYANT UNIVERSITY | CHAFEE CENTER FOR INTL BUSINESS | 1150 DOUGLAS PIKE | | | SMITHFIELD | RI | 02917 | |
| BRYANT, AJOHNA | | ADDRESS REDACTED | | | | | | |
| BRYANT, AKAYLA | | ADDRESS REDACTED | | | | | | |
| BRYANT, ZATOYA | | ADDRESS REDACTED | | | | | | |
| BRZECZKOWSKI, KAITLYN M | | ADDRESS REDACTED | | | | | | |
| BRZECZKOWSKI, KAITLYN M | | ADDRESS REDACTED | | | | | | |
| BRZYSKI, KRISTEN A | | ADDRESS REDACTED | | | | | | |
| BUCCI, TARA | | ADDRESS REDACTED | | | | | | |
| BUCKEYE TRAIL ASSOCIATION | | PO BOX 5 | | | SHAWNEE | OH | 43782 | |
| BUCKLEY, AARON C | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, JAVONNA | | ADDRESS REDACTED | | | | | | |
| BUDDY BALL OF EDISON | | 6 LENCH AVE, EDISON NJ 08820 | | | EDISON | NJ | 08820 | |
| BUDDYS SECOND CHANCE RESCUE | | 190 TREMAINE AVENUE | | | KENMORE | NY | 14217 | |
| BUFFALO AND ERIE COUNTY PUBLIC LIBRARY | | 1 LAFAYETTE SQUARE | | | BUFFALO | NY | 14203 | |
| BUFFALO BILLS LLC | ATTN BUSINESS DEVELOPMENT DEPT | ONE BILLS DRIVE | | | ORCHARD PARK | NY | 14127 | |
| BUFFALO CARES ANIMAL RESCUE | | 470 TWO MILE CREEK RD | | | TONAWANDA | NY | 14150 | |
| BUFFALO GOES GRAY | | 290 LONDONDERY LANE | | | GETZVILLE | NY | 14068 | |
| BUFFALO PRENATAL PERINATAL NETWORK | | 625 DELAWARE AVE | SUITE 410 | | BUFFALO | NY | 14202 | |
| BUFFALO PRENATAL-PERINATAL NETWORK INC | | 625 DELAWARE AVENUE | SUITE 410 | | BUFFALO | NY | 14202 | |
| BUFFALO PUG AND SMALL BREED RESCUE | | 775 NIAGRA FALLS BLVD | | | AMHERST | NY | 14226 | |
| BUFFALO REGALS HOCKEY CLUB | | 6 ANN MARIE DR | | | LANCASTER | NY | 14086 | |
| BUFFALO ZOO | | 300 PARKSIDE AVENUE | | | BUFFALO | NY | 14214 | |
| BUILD ON | | 800 LONG RIDGE RD. | | | STAMFORD | CT | 06902 | |
| BUILDING BRIDGES | | 1101 W STREET SE | SUITE B | | WASHINGTON | DC | 20020 | |
| BUILDING THE FIRE WITHIN | | PO BOX 75401 | | | NORTH CHESTERFIELD | VA | 23236 | |
| BUJAK, ALEXANDER S | | ADDRESS REDACTED | | | | | | |
| BUKENYA, JULIET | | ADDRESS REDACTED | | | | | | |
| BULA, CARLOS | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BULAT-DIGREGORIO, VERONICA | | ADDRESS REDACTED | | | | | | |
| BULGARINO, BRITTANY | | ADDRESS REDACTED | | | | | | |
| BULLOCK, DORIEN | | ADDRESS REDACTED | | | | | | |
| BULLY BREED RESCUE INC | | PO BOX 953 | | | NEW CANAAN | CT | 06840 | |
| BUNDA, AMY | | ADDRESS REDACTED | | | | | | |
| BUNDESEN, JULLIE | | ADDRESS REDACTED | | | | | | |
| BUNNY BUNCH RABBIT RESCUE | | PO BOX 2583 | | | CHINO | CA | 91708 | |
| BUPA | SUBSCRIPTIONS | UKM FINANCE | BUPA | | BUPA | | M5O3XL | CANADA |
| BURDEN, LILY A | | ADDRESS REDACTED | | | | | | |
| BURDESHAW, SHELBY | | ADDRESS REDACTED | | | | | | |
| BUREAU OF INTERNET ACCESSIBILITY | | 5600 POST RD | | | EAST GREENWICH | RI | 02818 | |
| BURGOS, BRANDON | | ADDRESS REDACTED | | | | | | |
| BURGOS, GERALDINNE | | ADDRESS REDACTED | | | | | | |
| BURGOS, LEIDY R | | ADDRESS REDACTED | | | | | | |
| BURGOS, NICOLE | | ADDRESS REDACTED | | | | | | |
| BURK, RANDI L | | ADDRESS REDACTED | | | | | | |
| BURKE, MARK A | | ADDRESS REDACTED | | | | | | |
| BURKE, SHANNON K | | ADDRESS REDACTED | | | | | | |
| BURLINGTON ELECTRIC DEPARTMENT | | 585 PINE STREET | | | BURLINGTON | VT | 05401 | |
| BURLINGTON ELECTRIC DEPARTMENT | | PO BOX 5119 | | | BURLINGTON | VT | 05402-5119 | |
| BURLINGTON POLICE DEPARTMENT | | ONE NORTH AVENUE | | | BURLINGTON | VT | 05401 | |
| BURLINGTON WINE & FOOD FESTIVAL | | 42 NICE WAY | | | COLCHESTER | VT | 05446 | |
| BURMEISTER, TRACY A | | ADDRESS REDACTED | | | | | | |
| BURNETT, JACQUELINE R | | ADDRESS REDACTED | | | | | | |
| BURNETT, JAYLA M | | ADDRESS REDACTED | | | | | | |
| BURNS, PAIGE | | ADDRESS REDACTED | | | | | | |
| BURNS, SUSAN | | ADDRESS REDACTED | | | | | | |
| BURTMAN, GRACE | | ADDRESS REDACTED | | | | | | |
| BURTON, BRYANNAH | | ADDRESS REDACTED | | | | | | |
| BURTON, DORIKA | | ADDRESS REDACTED | | | | | | |
| BURTON, EMILY R | | ADDRESS REDACTED | | | | | | |
| BURTON, HEATHER C | | ADDRESS REDACTED | | | | | | |
| BURTON, SARA | | ADDRESS REDACTED | | | | | | |
| BUSINESS JOURNALS INC | | 50 DAY STREET | | | NORWALK | CT | 06854 | |
| BUSKEN, TAYLOR | | ADDRESS REDACTED | | | | | | |
| BUSSIERE, ELISHA P | | ADDRESS REDACTED | | | | | | |
| BUTERBAUGH, ARIANA | | ADDRESS REDACTED | | | | | | |
| BUTLER, MAKAYLA | | ADDRESS REDACTED | | | | | | |
| BUTTERFLY MOON | | P.O. BOX 823 | | | GETZVILLE | NY | 14068 | |
| BUXTON COMPANY | | 2651 SOUTH POLARIS DRIVE | | | FORT WORTH | TX | 76137 | |
| BUZZEO, OLIVIA C | | ADDRESS REDACTED | | | | | | |
| BYERS, CRYSTAL K | | ADDRESS REDACTED | | | | | | |
| BYRD, JAMELIAH | | ADDRESS REDACTED | | | | | | |
| BYRD, JASMINE | | ADDRESS REDACTED | | | | | | |
| BYRD, LONDON T | | ADDRESS REDACTED | | | | | | |
| BYRD, MONEE C | | ADDRESS REDACTED | | | | | | |
| BYRNE, COLLEEN | | ADDRESS REDACTED | | | | | | |
| C G INFANTINO | | 323 N SCOTCH PLAINS AVE | | | WESTFIELD | NJ | 05401 | |
| C G INFANTINO | | PO BOX386 | | | WESTFIELD | NJ | 07091 | |
| C17 MEDIA | | 30 WEST BEAVER CREEK ROAD | #12 | | RICHMOND HILL | ON | L4B 3K1 | CANADA |
| C2 ADOPT | | 8100 THREE CHOPT RD | SUITE 101 | | HENRICO | VA | 23229 | |
| CA FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| CA FRANCHISE TAX BOARD | BUSINESS ENTITY BANKRUPTCY MS A345 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| CA TECHNOLOGIES | | 520 MADISON AVE | | | NEW YORK | NY | 10022 | |
| CAAPA | | PO BOX 44954 | | | FORT WASHINGTON | MD | 20744 | |
| CABALLERO, ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| CABASSA, HALEY A | | ADDRESS REDACTED | | | | | | |
| CABLEVISION | | P.O. BOX 9256 | | | CHELSEA | MA | 07090 | |
| CABRERA, DENISE | | ADDRESS REDACTED | | | | | | |
| CABRERA, LAIZA | | ADDRESS REDACTED | | | | | | |
| CADREMY, ANA | | ADDRESS REDACTED | | | | | | |
| CAESURA YOUTH ORCHESTRA | | 610 E CALIFORNIA AVE | | | GLENDALE | CA | 91206 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAFFREY, SHAWNA | | ADDRESS REDACTED | | | | | | |
| CAIRNS ONEIL STATEGIC MEDIA IINC | | 56 THE ESPLANADE | SUITE 211 | | TORONTO | ON | M5E 1A7 | CANADA |
| CAITLIN DERMODY | | ADDRESS REDACTED | | | | | | |
| CAITLIN THORNTON | | ADDRESS REDACTED | | | | | | |
| CAITOS OF WARWICK | | 506 WARWICK AVE | | | WARWICK | RI | 02888 | |
| CALARCO, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| CALDERON ENRIQUEZ, VALERIA M | | ADDRESS REDACTED | | | | | | |
| CALDERON, PAULINE | | ADDRESS REDACTED | | | | | | |
| CALDWELL, ALEXIS | | ADDRESS REDACTED | | | | | | |
| CALIBRRE CLEANING LIMITED | | UNIT 20 GLENMORE MOAT WAY | | | ASHFORD | Kent | TN24 OTL | UNITED KINGDOM |
| CALIFORNIA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | 1300 I ST., STE. 1740 | | | SACRAMENTO | CA | 95814-2919 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | ACCOUNT INFORMATION GROUP MIC 29 | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0029 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | SPECIAL OPERATIONS BANKRUPTCY TEAM MIC 74 | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0074 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0001 | |
| CALIFORNIA FRANCHISE TAX BOARD | WITHOLDING SERVICES & COMPLIANCE | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0651 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0531 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | ATTN BANKRUPTCY DEPT | 3321 POWER INN RD STE 250 | | | SACRAMENTO | CA | 95826-3893 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | LEGAL DEPARTMENT | 450 N STREET, MIC 121 | PO BOX 942879 | | SACRAMENTO | CA | 94279-0121 | |
| CALIMER, RACHEL | | ADDRESS REDACTED | | | | | | |
| CALLING ALL CATS RESCUE | | 77 E VETERANS BLVD | | | JACKSON | NJ | 08527 | |
| CALVEY, BROOKE E | | ADDRESS REDACTED | | | | | | |
| CAMACHO, ADRIANNA L | | ADDRESS REDACTED | | | | | | |
| CAMACHO, LUIS A | | ADDRESS REDACTED | | | | | | |
| CAMAJ, ANNABELLA | | ADDRESS REDACTED | | | | | | |
| CAMARILLO, MIA | | ADDRESS REDACTED | | | | | | |
| CAMBRIDGE PARK PTO | | ONE CREST WAY | | | ABERDEEN | NJ | 07747 | |
| CAMDEN COUNTY HABITAT FOR HUMANITY | | 6955 CENTRAL HIGHWAY | | | PENNSAUKEN | NJ | 08109 | |
| CAMERON & MITTLEMAN LLP | | 301 PROMENADE STREET | | | PROVIDENCE | RI | 02908 | |
| CAMERON COMMUNITY MINISTRIES | | 48 CAMERON ST | | | ROCHESTER | NY | 14606 | |
| CAMERON, ALISON | | ADDRESS REDACTED | | | | | | |
| CAMILLE FALCO | | ADDRESS REDACTED | | | | | | |
| CAMILLE SAMALA | | ADDRESS REDACTED | | | | | | |
| CAMILLE TAILON | | ADDRESS REDACTED | | | | | | |
| CAMP GOOD DAYS & SPECIAL TIMES | | 1332 PITTSFORD-MENDON ROAD | | | MENDON | NY | 14506 | |
| CAMP HOBE INC | | PO BOX 520755 | | | SALT LAKE CITY | UT | 84152-0755 | |
| CAMP KESEM | ATTN MARGARET REED | PO BOX 210211 | | | CINCINNATI | OH | 45221 | |
| CAMP KESEM | CAMP KESEM CWRU | PO BOX 606122 | | | CLEVELAND | OH | 45242 | |
| CAMP KESEM | SPCA BOX 318 457 MEMORIAL UNION | 1 SHIELDS AVE | | | DAVIS | CA | 95616 | |
| CAMP KESEM | | 2480 KITTEREDGE DRIVE | LOOP #913 | | BOULDER | CO | 80310 | |
| CAMP KESEM | | 30 E CORRY ST #325 | | | CINCINNATI | OH | 45219 | |
| CAMP KESEM | | PO BOX 452 | | | CULVER CITY | CA | 90232 | |
| CAMP KESEM | | PO BOX 40114 | 2727 E ANAHEIM ST | | LONG BEACH | CA | 90804 | |
| CAMP KESEM | | 800 21ST STREET NW | ROOM 427 BOX Q12 | | WASHINGTON | DC | 20052 | |
| CAMP PUZZLE PEACE & FAMILY OUTREACH CENTER | | 3861 ORCHARD STREET | | | WALWORTH | NY | 14568 | |
| CAMP RISE ABOVE | | PO BOX 31295 | | | CHARLESTON | SC | 29417 | |
| CAMP TWIN LAKES | | 1000 SPRING ST | SUITE 260 | | ATLANTA | GA | 30309 | |
| CAMPBELL, EMMA | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, LORENZO | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, MYLASIA | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, RHEA | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, TIASIA | | ADDRESS REDACTED | | | | | | |
| CAMPOS, ALLISSA | | ADDRESS REDACTED | | | | | | |
| CAMPOS, ARIANA C | | ADDRESS REDACTED | | | | | | |
| CAMRADERIE FOUNDATION | | 2488 EAST MICHIGAN STREET | | | ORLANDO | FL | 32806 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAN DO CANINES | | 9440 SCIENCE CENTER DR | | | NEW HOPE | MN | 55428 | |
| CANADA LIFE GROUP INSURANCE | | 3 RIVERGATE TEMPLE QUAY | | | BRISTOL | | BS1 6ER | UNITED KINGDOM |
| CANADA REVENUE AGENCY | BANK OF NOVA SCOTIA | TORONTO BUSINESS SERVICES CENTER | 40 KING STREET WEST | | TORONTO | ON | M5J2X6 | CANADA |
| CANADA REVENUE AGENCY | RECEIVER GENERAL | 275 POPE RD SUITE 103 | | | SUMMERSIDE | PE | C1N6A2 | CANADA |
| CANADAIGUA ALL SPORTS BOOSTERS INC | C/O DANIELLE MORTIMER | 201 FORT HILL AVE | | | CANANDAIGUA | NY | 14424 | |
| CANADIAN CANCER SOCIETY | ATTN SUSIE MORPHET | 500-55 ST. CLAIR AVE | | | W TORONTO | ON | M4V2Y7 | CANADA |
| CANADIAN NETWORK OF WOMENS SHELTERS & TRANSITION HOUSES | | 85 ALBERT STREET | SUITE 1501 | ATTN LISA MARTIN | OTTAWA | ON | KIP 6A4 | CANADA |
| CANADIAN RED CROSS SOCIETY ONTARIO ZONE | | 5700 CANCROSS CT | | | MISSISSAUGA | ON | L5R3E9 | CANADA |
| CANANDAIGUA ACADEMY | ATTN ROBERTA BITTEL | 435 EAST ST | | | CANANDAIGUA | NY | 14424 | |
| CANANDAIGUA COMFORT CARE HOME INC | | 5160 PARISH ST | | | CANANDAIGUA | NY | 14424 | |
| CANCER ACTION INC | | 255 ALEXANDER ST | | | ROCHESTER | NY | 14607 | |
| CANCER CARING CENTER | | 4117 LIBERTY AVE | | | PITTSBURGH | PA | 15224 | |
| CANCER PLUS ONE CORPORATION | | 2133 CONGRESBURY PLACCE | | | UPPER MARLBORO | MD | 20774 | |
| CANCER SUPPORT COMMUNITY | | 4918 COOPER RD | | | CINCINNATI | OH | 45242 | |
| CANIGLIA, JAMIE H | | ADDRESS REDACTED | | | | | | |
| CANINE COMPANIONS FOR INDEPENDENCE | EAST BAY MIRACLES VOLUNTEER CHAPTER | 572 DALEWOOD DRIVE | | | ORINDA | CA | 94563 | |
| CANINE COMPANIONS FOR INDEPENDENCE | | 285 MIDDLE ISLAND RD | | | MEDFORD | NY | 11763 | |
| CANINE PARTNERS FOR LIFE | | PO BOX 170 | | | COCHRANVILLE | PA | 19330 | |
| CANINES WITH A CAUSE | | PO BOX 680426 | | | PARK CITY | UT | 84068 | |
| CANISIUS COLLEGE | | 2001 MAIN ST | | | BUFFALO | NY | 14208 | |
| CANNON, LEAH | | ADDRESS REDACTED | | | | | | |
| CANNONBALL KIDS CANCER FOUNDATION | | PO BOX 547797 | | | ORLANDO | FL | 32854 | |
| CANTALICIAN CENTER | | 2049 GEORGE URBAN BLVD | | | BUFFALO | NY | 14043 | |
| CAPALBO, GABRIELE | | ADDRESS REDACTED | | | | | | |
| CAPALDI, GIANNA S | | ADDRESS REDACTED | | | | | | |
| CAPALDI, LILIT | | ADDRESS REDACTED | | | | | | |
| CAPELLAN, ZENYA M | | ADDRESS REDACTED | | | | | | |
| CAPELLE, NATALIE | | ADDRESS REDACTED | | | | | | |
| CAPITAL ONE | | P.O. BOX 71083 | | | CHARLOTTE | NC | 28272 | |
| CAPITAL REGION CHAMBER | | 5 COMPUTER DRIVE SOUTH | | | ALBANY | NY | 12205 | |
| CAPITAL RESEARCH AND MANAGEMENT COMPANY | AMERICAN FUNDS-PLAN ID IRK97163 | ATTN FINANCE & ACCOUNTING | PO BOX 659530 | | SAN ANTONIO | TX | 78265 | |
| CAPORUSCIO, JULIANA | | ADDRESS REDACTED | | | | | | |
| CAPPELLI, THOMAS | | ADDRESS REDACTED | | | | | | |
| CAPRETTA, KAREN S | | ADDRESS REDACTED | | | | | | |
| CAPRON PARK ZOO | | 201 COUNTY ST | | | ATTLEBORO | MA | 02703 | |
| CAPTAIN, VALERIE | | ADDRESS REDACTED | | | | | | |
| CARAMADRE, GINA | | ADDRESS REDACTED | | | | | | |
| CARAMAGNO, DOROTHY | | ADDRESS REDACTED | | | | | | |
| CARAWAY TEA COMPANY | | 271 UPPER NORTH ROAD | | | HIGHLAND | NY | 12528 | |
| CARBERRY, AMANDA K | | ADDRESS REDACTED | | | | | | |
| CARCASOLE, NICOLE M | | ADDRESS REDACTED | | | | | | |
| CARDENAS, MICHELE L | | ADDRESS REDACTED | | | | | | |
| CARDINAL OHARA HIGH SCHOOL | | 71 LORNA LANE | | | TONAWANDA | NY | 14150 | |
| CARDLYTICS INC | | 75 REMITTANCE DR | DEPT 3247 | | CHICAGO | IL | 60675 | |
| CARDLYTICS INC | | DEPT AT 952960 | | | ATLANTA | GA | 31192-2960 | |
| CARDONA, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| CARDOZA, JEFFERY | | ADDRESS REDACTED | | | | | | |
| CARDOZE, MARINA | | ADDRESS REDACTED | | | | | | |
| CARE HOUSE | | 151 MARKET ST | | | MOUNT CLEMENS | MI | 48043 | |
| CARE OF SOUTHEASTERN MICHIGAN | | 31900 UTICA RD | | | FRASER | MI | 48026 | |
| CAREGIVER OF CENTRAL NEW JERSEY | | 253 CHESTNUT ST | | | TOMS RIVER | NJ | 08753 | |
| CAREWORKSCOMP | | 5500 GLENDON COURT | | | DUBLIN | OH | 43016 | |
| CAREY, ESTHER | | ADDRESS REDACTED | | | | | | |
| CAREY, VIRGINIA | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARGILL, KESHANTI N | | ADDRESS REDACTED | | | | | | |
| CARIBBEAN COMPUTER & CABLES | | RR #6 BOX 9554 | | | SAN JUAN | PR | 00926 | |
| CARIBBEAN IP KATHERINE VAN DEUSEN HELY PLLC | | 224 DATURA ST | SUITE 513 | | WEST PALM BEACH | FL | 33401 | |
| CARIDAD CENTER | | 8645 WEST BOYNTON BEACH BLVD | | | BOYNTON BEACH | FL | 33472 | |
| CARIN GRUTZE | | ADDRESS REDACTED | | | | | | |
| CARING CONTACT | | PO BOX 2376 | | | WESTFIELD | NJ | 07090 | |
| CARING FOR OTHERS | | 8550 ARLINGTON BLVD | STE 325 | | FAIRFAX | VA | 22031 | |
| CARISSA DIMENTE | | ADDRESS REDACTED | | | | | | |
| CARISSA FRAZIER | | ADDRESS REDACTED | | | | | | |
| CARISSA YEE | | ADDRESS REDACTED | | | | | | |
| CARITAS SMILE | | 1432 NARRAGANSETT BLVD | | | CRANSTON | RI | 02905 | |
| CARL BARBATO | | ADDRESS REDACTED | | | | | | |
| CARL MARKS ADVISORY GROUP | | 900 THIRD AVE | 33RD FLOOR | | NEW YORK | NY | 10022-4775 | |
| CARLA FREEMAN | | ADDRESS REDACTED | | | | | | |
| CARLOS ARTURO CONTRACTING INC | | 42-07 204TH ST | | | BAYSIDE | NY | 11361 | |
| CARLOS, DAWN L | | ADDRESS REDACTED | | | | | | |
| CARLSON LYNCH SWEET KILPELA CARPENTER LLP | | PO BOX 76356 | | | NEW CASTLE | PA | 16107 | |
| CARMEN ALVELO | | ADDRESS REDACTED | | | | | | |
| CARMEN B PINGREE AUTISM CENTER FOUNDATION | | 780 S GUARDSMAN WAY | | | SALT LAKE CITY | UT | 84108 | |
| CARMEN MAGNO | | ADDRESS REDACTED | | | | | | |
| CARMENT A DAVIS GROUP | | 29888 TRAILWOOD DR | | | WARREN | MI | 48092 | |
| CARMICAL, KIRA | | ADDRESS REDACTED | | | | | | |
| CARNEAL, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| CAROL ROSENBLOOM, JAMES SHINER AND LYNN K. SHINER | ATTN JAMES SHINER | ADDRESS REDACTED | | | | | | |
| CAROLE OGDEN | COURT REPORTER | 45 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| CAROLINA CHILDRENS CHARITY | | PO BOX 30068 | | | CHARLESTON | SC | 29417 | |
| CAROLINA FOR THE KIDS | | P.O. BOX 628 | | | CHAPEL HILL | NC | 27514 | |
| CAROLINA GUTIEREZ | | ADDRESS REDACTED | | | | | | |
| CAROLINA PAWS | | PO BOX 365 | | | WAXHAW | NC | 28173 | |
| CAROLINE HAYNES-BINION | | ADDRESS REDACTED | | | | | | |
| CAROLINE MAURO | | ADDRESS REDACTED | | | | | | |
| CAROLINE MAURO | | ADDRESS REDACTED | | | | | | |
| CAROLYN RAFAELIAN | ATTN KURT KALBERER | KALBERER LLP | 7 WORLD TRADE CENTER | 250 GREENWICH STREET, 46TH FLOOR | NEW YORK | NY | 10007 | |
| CAROLYN RAFAELIAN | | ADDRESS REDACTED | | | | | | |
| CAROUSEL CENTER COMPANY L.P. | ATTN MANAGEMENT DIVISION | THE CLINTON EXCHANGE | FOUR CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| CAROUSEL CENTER COMPANY LP M & T BANK | | PO BOX 8000 DEPT NO 692 | | | BUFFALO | NY | 14267 | |
| CAROUSEL INDUSTRIES | | PO BOX 842084 | | | BOSTON | MA | 02284 | |
| CARPENTER, CHELSEA | | ADDRESS REDACTED | | | | | | |
| CARRANZA, FLORA | | ADDRESS REDACTED | | | | | | |
| CARRIE SURRATT PCC CTOP FORT BEND COUNTY TAX ASSESSOR COLLECTOR | | PO BOX 1028 | | | SUGARLAND | TX | 77487-1028 | |
| CARRIE TAHLER | | ADDRESS REDACTED | | | | | | |
| CARROLL, ELAINE | | ADDRESS REDACTED | | | | | | |
| CARRUTHERS, BRIANNA | | ADDRESS REDACTED | | | | | | |
| CARSON, FIONA M | | ADDRESS REDACTED | | | | | | |
| CARTER, MYA L | | ADDRESS REDACTED | | | | | | |
| CARTER, NICOLE | | ADDRESS REDACTED | | | | | | |
| CARTFUL SOLUTIONS, INC. | | 175 VARICK STREET | WEWORK BUILDING | | NEW YORK CITY | NY | 10014 | |
| CARUSO, MARIAH | | ADDRESS REDACTED | | | | | | |
| CARVALHO, MARIANA D | | ADDRESS REDACTED | | | | | | |
| CARY KOPCZYNSKI AND COMPANY | | 10500 NE 8TH ST | STE 800 | | BELLEVUE | WA | 98004 | |
| CASA DE LA BONDAD | | PO BOX 8999 | | | HUMACAO | PR | 00792 | |
| CASA DE LA PROVIDENCIA | | PO BOX 9020614 | | | SAN JUAN | PR | 00902 | |
| CASA DE NINOS MANUEL FERNANDEZ JUNCOS | | PO BOX 9020163 | | | SAN JUAN | PR | 00902 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASA FOR CHILDREN OF BERGEN COUNTY | | ONE BERGEN COUNTY PLAZA, SUITE 334 | | | HACKENSACK | NJ | 07601 | |
| CASA KENDALL COUNTY | | 811 W JOHN ST | | | YORKVILLE | IL | 60560 | |
| CASA OF NEW JERSEY INC | CASA OF UNION COUNTY, ALBENDER BLDG | 1143-45 EAST JERSEY STREET | | | ELIZABETH | NJ | 07201 | |
| CASA OF NEW JERSEY INC | | 150 BOULEVARD | SUITE 1 | | WASHINGTON | NJ | 07882 | |
| CASA OF ROCHESTER/MONROE COUNTY | | HALL OF JUSTICE ROOM 332 | 99 EXCHANGE BLVD | | ROCHESTER | NY | 14614 | |
| CASA PRINCE GEORGES COUNTY | | 6811 KENILWORTH AVE #402 | | | RIVERDALE | MD | 20737 | |
| CASA VALENTINA | | 2990 SW 35TH AVE | SUITE 2 | | MIAMI | FL | 33133 | |
| CASA VOICES FOR CHILDREN BOULDER COUNTY | | 2305 CANYON BOULEVARD | | | BOULDER | CO | 80302 | |
| CASADEI, JULIA | | ADDRESS REDACTED | | | | | | |
| CASAMENTO, LILLIAN R | | ADDRESS REDACTED | | | | | | |
| CASAR | | 8300 COMMON RD | | | WARREN | MI | 48093 | |
| CASCO, JILL | | ADDRESS REDACTED | | | | | | |
| CASE STRATEGY LLC | | 225 ATLANTIC AVE | PO BOX 818 | | NORTH HAMPTON | NH | 03862 | |
| CASELLA WASTE SERVICES | | PO BOX 1372 | | | WILLISTON | VT | 02150 | |
| CASEY LIGON LLC | | 411 EDGE AVE | | | VALPARAISO | FL | 32580 | |
| CASEY MIDDLE SCHOOL | | 105 CASEY ROAD EAST | | | AMHERST | NY | 14051 | |
| CASEY, JILLIAN | | ADDRESS REDACTED | | | | | | |
| CASH | | 2000 CHAPEL VIEW BLVD | | | CRANSTON | RI | 02920 | |
| CASHION, ERICA | | ADDRESS REDACTED | | | | | | |
| CASHMAN, MAREA | | ADDRESS REDACTED | | | | | | |
| CASHMAN, SIMON | | ADDRESS REDACTED | | | | | | |
| CASLER, EMILY | | ADDRESS REDACTED | | | | | | |
| CASS COOK | TULARE COUNTY, AUDITOR-CONTROLLER/TREASURER-TAX-COLLECTOR | 221 S. MOONEY BLVD., RM. 101-E | | | VISALIA | CA | 93291 | |
| CASS CURA LLC | | 3120 W CAREFREE HWY | STE 1-513 | | PHOENIX | AZ | 85056 | |
| CASSANDRA DIMICCO | | ADDRESS REDACTED | | | | | | |
| CASSANDRA NELSON | | ADDRESS REDACTED | | | | | | |
| CASSANDRA WALZ | | ADDRESS REDACTED | | | | | | |
| CASSIDY STEARNS | | ADDRESS REDACTED | | | | | | |
| CASTANO, TAYLOR | | ADDRESS REDACTED | | | | | | |
| CASTELLON, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| CASTILLO, CHRISTINA C | | ADDRESS REDACTED | | | | | | |
| CASTILLO, CHRISTINA C | | ADDRESS REDACTED | | | | | | |
| CASTILLO, EMILY | | ADDRESS REDACTED | | | | | | |
| CASTILLO, IRIS | | ADDRESS REDACTED | | | | | | |
| CASTILLO, KEYLLY | | ADDRESS REDACTED | | | | | | |
| CASTILLO, NATALIE D | | ADDRESS REDACTED | | | | | | |
| CASTLE OF DREAMS ANIMAL RESCUE | | 52 WAYSIDE DR | | | KEYPORT | NJ | 07735 | |
| CASTRO VALDIVIA, MARIA C | | ADDRESS REDACTED | | | | | | |
| CASTRO, JESSICA | | ADDRESS REDACTED | | | | | | |
| CASTRO, KENIA | | ADDRESS REDACTED | | | | | | |
| CASTRO, LETICIA | | ADDRESS REDACTED | | | | | | |
| CASTRO, VALENTINA | | ADDRESS REDACTED | | | | | | |
| CAT CRUSADE | | 757 SE 17TH ST 743 | | | FORT LAUDERDALE | FL | 33316 | |
| CAT DEPOT | | 2542 17TH STREET | | | SARASOTA | FL | 34234 | |
| CAT NETWORK | | PO BOX 347228 | | | MIAMI | FL | 33234 | |
| CAT RANGERS RESCUE GROUP INC | | PO BOX 132 | | | ACME | PA | 15610 | |
| CATALOGUE FOR PHILANTHROPY | | 10 G STREET NE | SUITE 600 | | WASHINGTON | DC | 20002 | |
| CATANZARO, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| CATERINA, ALYSSA | | ADDRESS REDACTED | | | | | | |
| CATHERINE HANNA | | ADDRESS REDACTED | | | | | | |
| CATHERINE MURRAY | | ADDRESS REDACTED | | | | | | |
| CATHERINE TRAN | | ADDRESS REDACTED | | | | | | |
| CATHOLIC CHARITIES | | P.O BOX 613 | | | HUGHESVILLE | MD | 20637 | |
| CATHOLIC CHARITIES OF CENTRAL FLORIDA | | 1819 N SEMORAN BLVD | | | ORLANDO | FL | 32807 | |
| CATHY GECZIK | | ADDRESS REDACTED | | | | | | |
| CATHY PHILLIPS | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATINCHI, LYNETTE | | ADDRESS REDACTED | | | | | | |
| CATPALS INC | | PO BOX 1867 | | | DANIA BEACH | FL | 33004 | |
| CAUGHLIN, ARIANA | | ADDRESS REDACTED | | | | | | |
| CAUGHRAN, COURTNEY | | ADDRESS REDACTED | | | | | | |
| CAUSE FOR PAWS | | 5513 PALM LAKE CIRCLE | | | ORLANDO | FL | 32819 | |
| CAUSE MARKETING FORUM | | 63 OVERLOOK ROAD | | | RYE | NY | 10580 | |
| CAUTHEN, NIKKIANGELA | | ADDRESS REDACTED | | | | | | |
| CAVALIE, MARIEL | | ADDRESS REDACTED | | | | | | |
| CAVALLINI, GABRIELA | | ADDRESS REDACTED | | | | | | |
| CAWLEY, TAYLOR | | ADDRESS REDACTED | | | | | | |
| CAZENOVIA COLLEGE | | 22 SULLIVAN ST | | | CAZENOVIA | NY | 13035 | |
| CBRE INC. | | 2100 MCKINNEY AVENUE, SUITE 1250 | | | DALLAS | TX | 75201 | |
| CBS BROADCASTING INC | | 21247 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| CBS CONSUMER PRODUCTS | | 825 EIGHTH AVE | 3RD FLOOR | | NEW YORK | NY | 10019 | |
| CBS RADIO STATIONS INC | WKIS-FM | 194 NW 187TH STREET | | | MIAMI | FL | 33169 | |
| CBS RADIO STATIONS INC | | 1800 PEMBROOK DR | SUITE 400 | | ORLANDO | FL | 32810 | |
| CBS TELEVISION STATIONS | C/O CBS RADIO | 701 NORTHPOINT PKWY, STE 500 | | | WESTPALMBEACH | FL | 33407 | |
| CBS TELEVISION STATIONS | WJZ-TV | POST OFFICE PO BOX 32060 | | | NEW YORK | NY | 10087-2060 | |
| CBS TELEVISION STATIONS | WWJ-TV | 21252 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | |
| CBS TELEVISION STATIONS | | PO BOX 33091 | | | NEWARK | NJ | 07188-0091 | |
| CC PRODUCTIONS LLC | | 74 CORRIGAN ST | | | SOUTHAMPTON | NY | 11968 | |
| CC TECHNOLOGY, LLC | | 127 LEAF LANE | | | EAST BRIDGEWATER | MA | 02333 | |
| CCH INCORPORATED | | PO BOX 4307 | | | CAROL STREAM | IL | 60197 | |
| CCLA SAN FERNANDO | | 21600 HART ST | | | CANOGA PARK | CA | 91303 | |
| CDATA | | 101 EUROPA DR. #110 | | | CHAPEL HILL | NC | 27517 | |
| CDW CANADA INC | | PO BOX 57720 | POSTAL STATION A | | TORONTO | ON | M5W 5M5 | CANADA |
| CDW DIRECT | | PO BOX 75723 | | | CHICAGO | IL | 60675 | |
| CDW MERCHANTS | | 6955 HAMLIN AVENUE | | | LINCOLNWOOD | IL | 60712 | |
| CECILIA TAVARES DBA YOUNG AT HEART STUDIO | | 86 HARRIS AVE | | | PAWTUCKET | RI | 02861 | |
| CEDIEL, MARIANA | | ADDRESS REDACTED | | | | | | |
| CELESTE BYERS | | ADDRESS REDACTED | | | | | | |
| CELESTE ROBLES | | ADDRESS REDACTED | | | | | | |
| CELESTE SCHREINER | | ADDRESS REDACTED | | | | | | |
| CELIAC STRONG CAMP INC | | 4010 DEAN ROAD MARION | | | NY | NY | 14505 | |
| CELIO, VALERIE P | | ADDRESS REDACTED | | | | | | |
| CENDEJAS, MARIA I | | ADDRESS REDACTED | | | | | | |
| CENTAUR MEDIA USA INC | | 350 7TH AVENUE | SUITE 307 | | NEW YORK | NY | 10001 | |
| CENTER 4 SPECIAL NEEDS | | 1337 E. THOUSAND OAKS BLVD | #202 | | THOUSAND OAKS | CA | 91362 | |
| CENTER FOR CHILD & FAMILY ACHIEVEMENT | | 115 BELLEVUE AVE | | | TRENTON | NJ | 08618 | |
| CENTER FOR COUNSELING & WELLNESS | | 3285 SOUTH COUNTY TRAIL | UNIT 2B | | EAST GREENWICH | RI | 02818-1469 | |
| CENTER FOR CREATIVE ARTS | | PO BOX 146 | 1149 YORKLYN RD | | YORKLYN | DE | 19736 | |
| CENTER FOR INDEPENDANT LIVING | | 720 N DENNING DRIVE | | | WINTER PARK | FL | 32789 | |
| CENTER FOR MULTICULTURAL WELLNESS & PREVENTION INC | | 641 NORTH RIO GRANDE AVE | | | ORLANDO | FL | 32805 | |
| CENTER FOR WOMEN IN PITTSBURGH | | 1620 MURRAY AVE | | | PITTSBURGH | PA | 15217 | |
| CENTER FOR YOUTH ENGAGEMENT INC | | 4850 W FOND DU LAC AVE | | | MILWAUKEE | WI | 53216 | |
| CENTER FOR YOUTH ROCHESTER FASHION WEEK | | 905 MONROE AVE | | | ROCHESTER | NY | 14620 | |
| CENTERPLATE DBA BOSTON CULINARY GROUP | | 1000 ELMWOOD AVE | | | PROVIDENCE | RI | 02907 | |
| CENTRAL FLORIDA GATOR CLUB | | PO BOX 941987 | | | MAITLAND | FL | 32794-1987 | |
| CENTRAL MAINE POWER | | PO BOX 847810 | | | BOSTON | MA | 02284 | |
| CENTRE FOR WOMEN INC | | 305 S HYDE PARK AVE | | | TAMPA | FL | 33606 | |
| CENTRO DE CONSERVACION DE MANATIES DE PUERTO RICO | | PO BOX 361715 | | | SAN JUAN | PR | 00936 | |
| CENTRO DEAMBULANTES CRISTO POBRE INC | | PO BOX 334651 | | | PONCE | PR | 00733 | |
| CENTRO ESPIBI MAYAGUES PR | | PO BOX 216 | | | MAYAGOZ | PR | 00681-0216 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTROS SOR ISOLINA FERRER | | OFICINA DE RECAUDACTION DE FONDOS | PO BOX 7313 | | PONCE | PR | 00732 | |
| CENTROS SOR ISOLINA FERRER | | PO BOX 7313 | | | PONCE | PR | 00732-7313 | |
| CENTURY LINK | | PO BOX 29040 | | | PHOENIX | AZ | 85038 | |
| CENTURY LINK | | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | |
| CENTURY LINK | | PO BOX 1319 | | | CHARLOTTE | NC | 28201-1319 | |
| CENTURY LINK | | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | |
| CENTURY LINK | | PO BOX 2961 | | | PHOENIX | AZ | 85062-2961 | |
| CENTURY LINK | | PO BOX 91155 | | | SEATTLE | WA | 98111-9255 | |
| CENTURY SECURITY & EVENT STAFFING | | 6421 PINECASTLE BLVD STE 1 | | | ORLANDO | FL | 32809 | |
| CENTURYLINK | LUMEN | 100 CENTURYLINK DRIVE | | | MONROE | LA | 71203 | |
| CERCA, BRIANNA L | | ADDRESS REDACTED | | | | | | |
| CEREBRAL PALSY LEAGUE | | 1186 KING STREET | | | RYE BROOK | NY | 10573 | |
| CEREBRAL PALSY OF WESTCHESTER | | 1186 KING ST | | | RYE BROOK | NY | 10573 | |
| CERES GROUP LLC | BRIDGEPORT CAPITAL FUNDING LLC | PO BOX 101004 | | | ATLANTA | GA | 30392-1004 | |
| CERIDIAN HCM, INC | | PO BOX 772830 | | | CHICAGO | IL | 60677-2830 | |
| CERTIFIED RETAIL SOLUTIONS | | ONE QUALITY WAY | | | DOVER | NH | 03820 | |
| CERVANTES, AMY L | | ADDRESS REDACTED | | | | | | |
| CERVANTES, TARA A | | ADDRESS REDACTED | | | | | | |
| CESARE, BRITTANY R | | ADDRESS REDACTED | | | | | | |
| CESTERO, SASHA | | ADDRESS REDACTED | | | | | | |
| CFC LOUD N CLEAR FOUNDATION INC | | 260 CASINO DR | | | FARMINGDALE | NJ | 07727 | |
| CHACE RUTTENBURG & FREEDMAN | | ONE PARK ROW, SUITE 300 | | | PROVIDENCE | RI | 02903 | |
| CHACON, ALYSSA | | ADDRESS REDACTED | | | | | | |
| CHAIN STORE MAINTENANCE INC | | PO BOX 2008 | 91 UNION ST | | ATTLEBORO | MA | 02703 | |
| CHALMERS, TYLER | | ADDRESS REDACTED | | | | | | |
| CHAMBER OF COMMERCE MAP PROJECT | GREATER SARASOTA CHAMBER OF COMMERCE | 7766 EWING BLVD., SUITE 200 | | | FLORENCE | KY | 41042 | |
| CHAMBER OF COMMERCE OF THE PALM BEACHES | | 401 NORTH FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33401 | |
| CHAMBERSOUTH | | 6410 SW 80TH ST | | | SOUTH MIAMI | FL | 33134 | |
| CHAMI, YASMINA | | ADDRESS REDACTED | | | | | | |
| CHAMORRO, GEISY | | ADDRESS REDACTED | | | | | | |
| CHAN, WILLIAM | | ADDRESS REDACTED | | | | | | |
| CHANAX, MERLYN | | ADDRESS REDACTED | | | | | | |
| CHANCE TO DANCE | | 2309 S FOREST AVE | | | NORTH RIVERSIDE | IL | 60546 | |
| CHANDLER, LARISSA J | | ADDRESS REDACTED | | | | | | |
| CHANDLERS HOPE FOR CHANGE FARE WALK | | 660 HAMLET | | | AUBURN HILLS | MI | 48326 | |
| CHANE, BETELHEM | | ADDRESS REDACTED | | | | | | |
| CHANN, MARLA | | ADDRESS REDACTED | | | | | | |
| CHANNELADVISOR CORPORATION | | 3025 CARRINGTON MILL BLVD | 3RD FLOOR | | MORRISVILLE | NC | 27560 | |
| CHANNELADVISOR CORPORATION | | LOCKBOX W-502057 | PO BOX 358031 | | PITTSBURGH | PA | 15251-5031 | |
| CHANNING GRAY | | ADDRESS REDACTED | | | | | | |
| CHANTHAVONG, STEPHANIE N | | ADDRESS REDACTED | | | | | | |
| CHAPEL ASSOCIATES II LLC | | 1414 ATWOOD AVENUE | | | JOHNSTON | RI | 02919 | |
| CHAPMAN AND CUTLER LLP | | PO BOX 71291 | | | CHICAGO | IL | 60694 | |
| CHAPTI, RADIYAH | | ADDRESS REDACTED | | | | | | |
| CHARITY BENEVOLENT FUND | ATTN LARRY MANUEL | PO BOX 1014 | | | GRAY | GA | 31032 | |
| CHARITY WATER | C/O AVEDA | 26300 CEDAR RD | | | BEACHWOOD | OH | 44122 | |
| CHARLENE ELVA INSPIRATIONS INC | | 58 COUNTY RD | | | BARRINGTON | RI | 02806 | |
| CHARLES B TAPSCOTT DBA TBF | | 54 ROLLING RD SOUTH | | | SCOTTSVILLE | VA | 24590 | |
| CHARLES BADGLEY | | ADDRESS REDACTED | | | | | | |
| CHARLES COUNTY TREASURER | | PO BOX 2607 | | | LA PLATA | MD | 20646-2607 | |
| CHARLES JAYSON | | ADDRESS REDACTED | | | | | | |
| CHARLESTON ANIMAL SOCIETY | | 2455 REMOUNT ROAD | | | NORTH CHARLESTON | SC | 29406 | |
| CHARLESTON AREA SENIOR CITIZENS SERVICES INC | | 259 MEETING ST | | | CHARLESTON | SC | 29401 | |
| CHARLESTON CHAMBER F COMMERCE | SEAFOOD FESTIVAL | PO BOX 633 | | | CHARLESTOWN | RI | 02813 | |
| CHARLESTON COUNTY TREASURER | | PO BOX 100242 | | | COLUMBIA | SC | 29202-3242 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLESTON METRO CHAMBER OF COMMERCE | | 4500 LEEDS AVENUE | | | CHARLESTON | NC | 28201 | |
| CHARLESTON PEDICAB | | 280 MEETING STREET | | | CHARLESTON | SC | 29403 | |
| CHARLESTON WATER SYSTEM | | P.O. BOX 568 | | | CHARLESTON | SC | 29402-0568 | |
| CHARLOTTES DREAMS | | PO BOX 1021 | | | BOCA RATON | FL | 33429 | |
| CHARLOTTES DREAMS | | 487 BOYNTON BEACH CIRCLE | | | BOYNTON BEACH | FL | 33435 | |
| CHARLOTTESVILLE DOGWOOD FOUNDATION INC | | PO BOX 8154 | | | CHARLOTTESVILLE | VA | 22906 | |
| CHARLOTTESVILLE FREE CLINIC | C/O ERIKA VICCELLIO, EXECUTIVE DIRECTOR | 1138 ROSE HILL DRIVE, SUITE 200 | | | CHARLOTTESVILLE | VA | 22903 | |
| CHARLOTTESVILLE JUNIOR LEAGUE | | 2114 ANGUS RD | SUITE 223 | | CHARLOTTESVILLE | VA | 22901 | |
| CHARLOTTESVILLE REGIONAL CHAMBER OF COMMERCE | | 209 5TH STREET NE | | | CHARLOTTESVILLE | VA | 29402 | |
| CHARMED BY CLAIRE | | 36 NORTH MAIN STREET | | | CRANBURY | NJ | 08512 | |
| CHARTER SPECTRUM | | 400 ATLANTIC STREET 10TH FLOOR | | | STAMFORD | CT | 06901 | |
| CHATHAM UNIVERSITY | MARKETING ASSOCIATION | 1 WOODLAWN RD PO BOX 72 | | | PITTSBURGH | PA | 15232 | |
| CHATTAHOOCHEE RIVER KEEPERS | | 916 JOSEPH LOWERY BLVD | 3 PURITAN | | ATLANTA | GA | 30318 | |
| CHATTAHOOCHEE RIVER KEEPERS | | 4000 PHEASANT RIDGE DR | | | BLAINE | MN | 55449 | |
| CHAVEZ, CAMILA | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, EVELYN M | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, SARAH | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, SIDNEY | | ADDRESS REDACTED | | | | | | |
| CHEEKTOWAGA SENIOR CITIZEN FOUNDATION INC | | 3349 BROADWAY | | | CHEEKTOWAGA | NY | 14227 | |
| CHELSEA BOUCHER | | ADDRESS REDACTED | | | | | | |
| CHELSEA HENRIQUEZ | | ADDRESS REDACTED | | | | | | |
| CHELYMAR TEJERO TORRES | | ADDRESS REDACTED | | | | | | |
| CHERIE GOERISCH | | ADDRESS REDACTED | | | | | | |
| CHERRY HILL BOARD OF EDUCATION | | 1001 SALEM RD | | | CHERRY HILL | NJ | 08034 | |
| CHERRY HILL CENTER, LLC | ATTN DIRECTOR, LEGAL | C/O PREIT SERVICES, LLC | 200 SOUTH BROAD STREET | THE BELLEVUE, THIRD FLOOR | PHILADELPHIA | PA | 19102 | |
| CHERRY HILL CENTER, LLC | ATTN GENERAL MANAGER | MANAGEMENT OFFICE | CHERRY HILL MALL | 2000 ROUTE 38, SUITE 514 | CHERRY HILL | NJ | 08002 | |
| CHERRY HILL FIRE DISTRICT NO 13 | | 1100 MARLKRESS RD | | | CHERRY HILL | NJ | 08003 | |
| CHERRY, TAYLOR B | | ADDRESS REDACTED | | | | | | |
| CHERRY, TAYLOR B | | ADDRESS REDACTED | | | | | | |
| CHERYL CARVALHO | | ADDRESS REDACTED | | | | | | |
| CHERYL DEPRIEST | | ADDRESS REDACTED | | | | | | |
| CHERYL DIXON | | ADDRESS REDACTED | | | | | | |
| CHERYL RONNING | | ADDRESS REDACTED | | | | | | |
| CHESAPEAKE BAYSAVERS | | 200 FORBES ST | SUITE 100 | | ANNAPOLIS | MD | 21041 | |
| CHESAPEAKE CATS & DOGS | | 326 WYE MILLS RD | | | QUEENSTOWN | MD | 21658 | |
| CHESAPEAKE CATS & DOGS | | 300A ISLAND PROFESSIONAL PARK | | | STEVENSVILLE | MD | 21666 | |
| CHESAPEAKE CITY LITTLE LEAGUE | | 333 WALNUT DR | | | CHESAPEAKE CITY | MD | 21915 | |
| CHESAPEAKE TREASURER | | PO BOX 16495 | | | CHESAPEAKE | VA | 23328-6495 | |
| CHESTERFIELD INNOVATIVE ACADEMY FOR GIRLS | | PO BOX 34070 | | | N CHESTERFIELD | VA | 23234 | |
| CHESTERFIELD INNOVATIVE ACADEMY FOR GIRLS | | 4836 CASCADE ST | | | NORTH CHESTERFIELD | VA | 23234 | |
| CHESTNUT, DESTINY | | ADDRESS REDACTED | | | | | | |
| CHEUNG-HARRIS, IRENE | | ADDRESS REDACTED | | | | | | |
| CHHIM, SARIN | | ADDRESS REDACTED | | | | | | |
| CHHOM, SHANIA | | ADDRESS REDACTED | | | | | | |
| CHI, JANELLA | | ADDRESS REDACTED | | | | | | |
| CHICAGO HEIGHTENING OPPORTUNITY AND POTENTIAL FOR EDUCATIONAL SUCCESS | | 641 W LAKE ST | SUITE 200 | | CHICAGO | IL | 60661 | |
| CHIEN, KATHERINE-MARIE | | ADDRESS REDACTED | | | | | | |
| CHILD CARE COUNCIL OF NASSAU INC | | 99 QUENTIN ROOSEVELT BLVD | STE 201 | | GARDEN CITY | NY | 11530 | |
| CHILD DEVELOPMENT RESOURCE CONNCATION PEEL | | 103-75 WATLINE AVE | | | MISSISSAUGA | ON | L4Z3ES | CANADA |
| CHILD MIND INSTITUTE | DEVELOPEMENT DEPARTMENT | 445 PARK AVE | | | NEW YORK | NY | 10019 | |
| CHILD PROTECTION CENTER | ATTN MELISSA LANE | 720 SOUTH ORANGE AVE. | | | SARASOTA | FL | 34236 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHILDHOOD CANCER OF CANADA | | 21 ST CLAIR AVE EAST STE 801 | | | TORONTO | ON | M4T 1L9 | CANADA |
| CHILDREN FIRST | | 1723 NORTH ORANGE AVE | | | SARASOTA | FL | 34234 | |
| CHILDREN HOSPITAL FREE CARE FUND | HOWARD HANNA SHADYSIDE | ATTN JASON SMITH | 5501 BAUM BLVD | | PITTSBURGH | PA | 15232 | |
| CHILDREN IN ACTION FOUNDATION | | 1049 EAST 23RD STREET | | | HIALEAH | FL | 33013 | |
| CHILDREN OF THE NIGHT | | 14530 SYLVAN ST | | | VAN NUYS | CA | 91411 | |
| CHILDRENS BEACH HOUSE | | 100 W 10TH ST | SUITE 411 | | WILMINGTON | DE | 19801 | |
| CHILDRENS CANCER CENTER | | 4901 W CYPRESS ST | | | TAMPA | FL | 33607 | |
| CHILDRENS CRANIOFACIAL ASSOCIATION | | 13140 COTT RD | SUITE 517 | | DALLAS | TX | 75240 | |
| CHILDRENS DYSLEXIA CENTER | | 144 METRO PARK | SUITE 1 | | ROCHESTER | NY | 14623 | |
| CHILDRENS GLAUCOMA FOUNDATION | ATTN SUSAN WALTON | 2 LONGFELLOW PLACE SUITE 201 | | | BOSTON | MA | 02114 | |
| CHILDRENS GUARDIAN FUND | | PO BOX 49722 | | | SARASOTA | FL | 34230 | |
| CHILDRENS HEALTHCARE OF ATLANTA | ATTN MELISA MORROW | 1577 NORTHEAST EXPRESS WAY | | | ATLANTA | GA | 30329 | |
| CHILDRENS HEALTHY PANTRY | | 1809 LOMA LINDA | | | SARASOTA | FL | 34239 | |
| CHILDRENS HOME OF PITTSBURGH LEMIEUX FAMILY CENTER | | 5324 PENN AVE | | | PITTSBURGH | PA | 15224 | |
| CHILDRENS HOME SOCIETY OF FLORIDA | | 401 NE 4TH ST | | | FORT LAUDERDALE | FL | 33301 | |
| CHILDRENS HOME SOCIETY OF FLORIDA | | 3333 FOREST HILL BLVD | | | WEST PALM BEACH | FL | 33406 | |
| CHILDRENS HOSPITAL HEALTH SYSTEM | | 801 ROEDER RD | SUITE 400 | | SILVER SPRING | MD | 20910 | |
| CHILDRENS HOSPITAL OF MICHIGAN FOUNDATION | | 3011 WEST GRAND BLVD | SUITE 218 | | DETROIT | MI | 48202 | |
| CHILDRENS HOSPITAL OF WISCONSIN FOUNDATION | | PO BOX 1997 3050 | | | MILWAUKEE | WI | 53201-1997 | |
| CHILDRENS HUNGER ALLIANCE | | 1105 SCHROCK RD | SUITE 505 | | COLOMBUS | OH | 43229 | |
| CHILDRENS INN AT NIH | | 7 WEST DRIVE | | | BETHESDA | MD | 20814 | |
| CHILDRENS MIRACLE NETWORK | | 3711 W 13 MILE | | | ROYAL OAK | MI | 48073 | |
| CHILDRENS MIRACLE NETWORK | ATTN LISA STEWART | 205 WEST 700 SOUTH | | | SALT LAKE CITY | UT | 84101 | |
| CHILDRENS MIRACLE NETWORK | KIERIAY MOYER | 111 COLCHESTER AVENUE | | | BURLINGTON | VT | 05401 | |
| CHILDRENS MIRACLE NETWORK | | PO BOX 800773 | | | CHARLOTTESVILLE | VA | 22908 | |
| CHILDRENS MIRACLE NETWORK | | PO BOX 100386 | | | GAINSVILLE | FL | 32608 | |
| CHILDRENS MIRACLE NEWORK HOSPITALS | | 16568 GATEWAY BRIDGE DR | | | DELRAY BEACH | FL | 33446 | |
| CHILDRENS MIRACLE NEWORK HOSPITALS | | 100 MARIO CAPECCHI DR | | | SALT LAKE CITY | UT | 84312 | |
| CHILDRENS MUSEUM OF PITTSBURGH | | 10 CHILDRENS WAY | | | PITTSBURGH | PA | 15212 | |
| CHILDRENS MUSEUM OF RICHMOND | | 2626 WEST BROAD STREET | | | RICHMOND | VA | 23220 | |
| CHILDRENS ORGAN TRANSPLANT ASSOCIATION | COTA IN HONOR OF ELLE HALEY INDIANA | 2501 W. COTA DR. | | | BLOOMINGTON | IN | 47403 | |
| CHILDRENS SPECIALIZED HOSPITAL FOUNDATION | | 150 NEW PROVIDENCE RD | | | MOUNTAINSIDE | NJ | 07092 | |
| CHILDRENS SUNSHINE HOME | | LEOPARDSTOWN ROADE FOXROCK | | | DUBLIN | | 18 | IRELAND |
| CHILDRENS THEATRE OF ANNAPOLIS | | 1661 BAY HEAD RD | | | ANNAPOLIS | MD | 21409 | |
| CHILDRENS TRUST OF SOUTH CAROLINA | | 1330 LADY ST | SUITE 310 | | COLUMBIA | SC | 29201 | |
| CHILDRENS TUMOR FOUNDATION | UTAH NF WALK | 120 WALL STREET 16TH FL | | | NEW YORK | NY | 10005 | |
| CHILDS VOICE | | 180 HANSEN COURT | | | WOOD DALE | IL | 60191 | |
| CHING FARM RESCUE | | PO BOX 935 | | | RIVERTON | UT | 84065 | |
| CHIPPEWA VALLEY SCHOOLS | | CVHS NHS 18300 19 MILE RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| CHIPPEWA VALLEY SCHOOLS | | 18300 19 MILE RD | | | CLINTON TWP | MI | 48038 | |
| CHIPPEWA VALLEY SCHOOLS | | 21051 21 MILE RD | | | MACOMB | MI | 48044 | |
| CHISHOLM, MEARA J | | ADDRESS REDACTED | | | | | | |
| CHISUM, VIRGINIA | | ADDRESS REDACTED | | | | | | |
| CHIU, BEVERLY G | | ADDRESS REDACTED | | | | | | |
| CHIVINI BARNES | | ADDRESS REDACTED | | | | | | |
| CHLOE LEIGH NEU | | ADDRESS REDACTED | | | | | | |
| CHLOE MIDDLER | | ADDRESS REDACTED | | | | | | |
| CHOATE, HALL & STEWART LLP | | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110-4104 | |
| CHOC CHILDRENS HOSPITAL | | 505 S MAIN ST | SUITE 800 | | ORANGE | CA | 92868 | |
| CHOCHUEN, MEW | | ADDRESS REDACTED | | | | | | |
| CHODAK, ELIZABETH | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHOLEWINSKI, ALYSSA M | | ADDRESS REDACTED | | | | | | |
| CHRETIEN, ALYSSA Z | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN COUNSELING ASSOCIATES INC | | 631 PALM SPRINGS DR | SUITE 107 | | ALTAMONTE SPRINGS | FL | 32701 | |
| CHRISTIAN CURLETT | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, ELEANORE R | | ADDRESS REDACTED | | | | | | |
| CHRISTIANA MALL | ATTN GENERAL MANAGER | 132 CHRISTIANA | | | NEWARK | DE | 19702 | |
| CHRISTIANA MALL LLC | ATTN LAW/LEASE ADMINISTRATION DEPARTMENT | C/O CHRISTIANA MALL | 110 N. WACKER DR. | | CHICAGO | IL | 60606 | |
| CHRISTIANA MALL LLC | SDS-12-3026 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3026 | |
| CHRISTINA SCHNEIDER | | ADDRESS REDACTED | | | | | | |
| CHRISTINE GROOBY | | ADDRESS REDACTED | | | | | | |
| CHRISTINE PRIEGEL | | ADDRESS REDACTED | | | | | | |
| CHRISTINE STOKES | | ADDRESS REDACTED | | | | | | |
| CHRISTINE TRAPANI | | ADDRESS REDACTED | | | | | | |
| CHRISTMAS IS FOR CHILDREN | | PO BOX 214 | | | BASKING RIDGE | NJ | 07920 | |
| CHRISTMAS WITHOUT CANCER | | PO BOX 628 | | | OAK LAWN | IL | 60453-0628 | |
| CHRISTOPHER BRANDIE JOY OF LIFE FOUNDATI | | PO BOX 354 | | | OAKLAND | NJ | 07436 | |
| CHRISTOPHER FOSTER GLASSWORKS | | 27 CARRINGTON STREET | | | LINCOLN | RI | 02865 | |
| CHRISTOPHER SOMERS | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER VALITES | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER, CAITLIN E | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHERS CHALLENGE INC | ATTN. KATHY COSTELLO | 752 MIDDLEBURY ROAD | | | WEBSTER | NY | 14580 | |
| CHRISTY, WHITNEY R | | ADDRESS REDACTED | | | | | | |
| CHRONIC MIGRAINE AWARENESS | | PO BOX 257 | | | HOLTSVILLE | NY | 11742 | |
| CHRONS AND COLITIS FOUNDATION OF AMERICA | | 21301 POWER LINE ROAD | SUITE 301 | | BOCA RATON | FL | 33433 | |
| CHRONS AND COLITIS FOUNDATION OF AMERICA | | 1100 S. MINT STREET | SUITE 201 | | CHARLOTTE | NC | 28203 | |
| CHRONS AND COLITIS FOUNDATION OF AMERICA | | 120 BROADWAY | SUITE 105A | | NEW YORK | NY | 10271 | |
| CHSP LOS ANGELES II LLC D/B/A THE THEATER AT ACE HOTEL | | 929 S BROADWAY | | | LOS ANGELES | CA | 90015 | |
| CHU, EMILY | | ADDRESS REDACTED | | | | | | |
| CHUBB | | P.O. BOX 382001 | | | PITTSBURGH | PA | 15250 | |
| CHUNG, PETRINA | | ADDRESS REDACTED | | | | | | |
| CHUPEK, BROOKE A | | ADDRESS REDACTED | | | | | | |
| CHURCHILL BOOSTER CLUB | | 11300 GAINSBOROUGH RD | | | POTOMAC | MD | 20854 | |
| CHVATAL, EMMA | | ADDRESS REDACTED | | | | | | |
| CICIONE, BERNADETTE | | ADDRESS REDACTED | | | | | | |
| CIFUENTES, NATALIA | | ADDRESS REDACTED | | | | | | |
| CIFUENTES, YOLANDA A | | ADDRESS REDACTED | | | | | | |
| CIGNA GROUP INSURANCE | LINA | PO BOX 13701 | | | PHILADELPHIA | PA | 19101 | |
| CIGNA GROUP INSURANCE | | PO BOX 41499 | | | PHILADELPHIA | PA | 19101 | |
| CIGNA GROUP INSURANCE | | PO BOX 782477 | | | PHILADELPHIA | PA | 19178 | |
| CIGNA GROUP INSURANCE | | PO BOX 783072 | | | PHILADELPHIA | PA | 19178 | |
| CINCINNATI CHILDRENS | ATTN JANE HOLLEBECK | 3333 BURNET AVE MLC 9002 | | | CINCINNATI | OH | 45229 | |
| CINCINNATI INCOME TAX DIVISION | | PO BOX 634580 | | | CINCINNATI | OH | 45263-4580 | |
| CINDERELLAS CLOSET A NJ NONPROFIT CORPORATION | | 207 OLD MILL RD | | | FREEHOLD | NJ | 07728 | |
| CINDY BURMA | | ADDRESS REDACTED | | | | | | |
| CINDY KOPP | | ADDRESS REDACTED | | | | | | |
| CINDY MAHN | | ADDRESS REDACTED | | | | | | |
| CINERAMA | | 115 PETTACONSETT AVE. | | | CRANSTON | RI | 02920 | |
| CINTRON LUGO, MARIA | | ADDRESS REDACTED | | | | | | |
| CIOPPA, DESARAE | | ADDRESS REDACTED | | | | | | |
| CIOPPA, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| CIRCUS ARTS CONSERVATORY | | 2075 BAHIA VISTA ST | | | SARASOTA | FL | 34239 | |
| CIRIC, MEGAN | | ADDRESS REDACTED | | | | | | |
| CISEK, ELIZABETH A | | ADDRESS REDACTED | | | | | | |
| CISNEROS, ANGELINA | | ADDRESS REDACTED | | | | | | |
| CIT | | 6 RUE JULES PASDELOUP | ZI NORD | | DREUX | FL | 28100 | FRANCE |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIT | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |
| CITINAPS.COM | | 2334 LOGUE ST | | | BELLMORE | NY | 11710 | |
| CITIWIDE EXTERMINATING INC | | VAN COTT STATION | PO BOX 670900 | | BRONX | NY | 10467 | |
| CITIZEN HAWK | | 111 8TH AVE | 13TH FL | | NEW YORK | NY | 10011 | |
| CITRIX SYSTEMS INC | | PO BOX 931686 | | | ATLANTA | GA | 31193 | |
| CITY & COUNTY OF DENVER TREASURY DIV | MANAGER OF FINANCE | 201 W COLFAX AVE DEPT 405 | | | DENVER | CO | 80202 | |
| CITY & COUNTY OF DENVER TREASURY DIV | MANAGER OF FINANCE | PO BOX 17660 | | | DENVER | CO | 80217 | |
| CITY & COUNTY OF DENVER TREASURY DIV | | WELLINGTON WEBB BLDG | 201 W COLFAX AVE DEPT 403 | | DENVER | CO | 80202 | |
| CITY CREEK CENTER ASSOCIATES LLC | ATTN LEASE ADMINISTRATION | 200 EAST LONG LAKE ROAD | PO BOX 200 | | BLOOMFIELD HILLS | MI | 48303-0200 | |
| CITY CREEK CENTER ASSOCIATES LLC | TAUBMAN CENTERS ATTN BECKY KATICH SPONSORSHIP | 200 E. LONG LAKE RD | | | BLOOMFIELD | MI | 48304 | |
| CITY CREEK CENTER ASSOCIATES LLC | | 200 EAST LONG LAKE ROAD | PO BOX 200 | | BLOOMFIELD HILLS | MI | 48303-0200 | |
| CITY CREEK CENTER ASSOCIATES LLC | | PO BOX 674566 | | | DETROIT | MI | 48267-4566 | |
| CITY OF ALEXANDRIA | | PO BOX 34901 | | | ALEXANDRIA | VA | 22334-0901 | |
| CITY OF ANNAPOLIS | DEPT OF PLANNING & ZONING-HISTORIC PRESE | 145 GORMAN STREET, 3RD FLOOR | | | ANNAPOLIS | MD | 21401 | |
| CITY OF ANNAPOLIS | | PO BOX 75782 | | | ANNAPOLIS | MD | 21275-5782 | |
| CITY OF ANTIGO | | 700 EDISON ST | | | ANTIGO | WI | 54409 | |
| CITY OF APACHE JUNCTION | TAX & LICENSE DIVISION | 300 E SUPERSTITION BLVD. | | | APACHE JUNCTION | AZ | 85119 | |
| CITY OF ARCADIA | | 240 WEST HUNTINGTON DR | | | ARCADIA | CA | 91006 | |
| CITY OF ATLANTA | CITY HALL SOUTH | 55 TRINITY AVE SW | | | ATLANTA | GA | 30303 | |
| CITY OF ATLANTA | | P.O BOX 936104 | | | ATLANTA | GA | 31193-6104 | |
| CITY OF BEACHWOOD | | 32325 FAIRMOUNT BLVD | | | BEACHWOOD | OH | 44122 | |
| CITY OF BIRMINGHAM | | 150 WEST MAPLE ROAD | | | BIRMINGHAM | MI | 48009 | |
| CITY OF BIRMINGHAM | | 151 MARTIN STREET | PO BOX 3001 | | BIRMINGHAM | MI | 48012-3001 | |
| CITY OF BIRMINGHAM POLICE DEPARTMENT | | 151 MARTIN PO BOX 3001 | | | BIRMINGHAM | MI | 48012 | |
| CITY OF BIRMINGHAM WATER | | PO BOX 671756 | | | DETROIT | MI | 48267 | |
| CITY OF BOCA RATON | BUSINESS TAX AUTHORITY | PO BOX 402053 | | | ATLANTA | GA | 30384 | |
| CITY OF BOSTON | | PO BOX 55810 | | | BOSTON | MA | 02205 | |
| CITY OF BOULDER | FINANCE DEPT- TAX & LICENSE DIV,SALESTAX | 1777 BROADWAY | | | BOULDER | CO | 80302 | |
| CITY OF BREA | | 1 CIVIC CENTER CIRCLE | | | BREA | CA | 92821 | |
| CITY OF BREA | | 8839 N. CEDAR AVE | #212 | | FRESNO | CA | 93720 | |
| CITY OF BURLINGTON/NY | | PO BOX 22086 | | | ALBANY | NY | 12201-2086 | |
| CITY OF CERRITOS | BUISNESS LICENSE DIVISION | PO BOX 3130 | | | CERRITOS | CA | 90703-3130 | |
| CITY OF CHANDLER | | MAIL STOP 701 CITY OF CHANDLER | PO BOX 15001 | | CHANDLER | AZ | 85244-5001 | |
| CITY OF CHARLESTON | REVENUE COLLECTIONS | PO BOX 22009 | | | CHARLESTON | SC | 29413 | |
| CITY OF CHARLOTTESVILLE | DEPARTMENT OF FINANCE | UTILITY BILLING OFFICE PO BOX 591 | | | CHARLOTTESVILLE | VA | 22902-0591 | |
| CITY OF COLONIAL HEIGHTS | | PO BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834 | |
| CITY OF CRANSTON | TAX COLLECTOR | PO BOX 1177 | | | PROVIDENCE | RI | 02911 | |
| CITY OF DENVER | | 201 W COLFAX AVE | DEPT 1009 | | DENVER | CO | 80202 | |
| CITY OF DORAL FL | | 8401 NORTHWEST 53RD TERRACE | 2ND FLOOR | | DORAL | FL | 33166 | |
| CITY OF DUNWOODY FINANCE & AMINISTRATION | | 4800 ASHFORD DUNWOODY RD | | | DUNWOODY | GA | 30339 | |
| CITY OF ELIZABETH FRANCHISE ASSESSMENT | TAX COLLECTOR | 50 WNFIELD SCOTT PLAZA | | | ELIZABETH | NJ | 07201 | |
| CITY OF EMERYVILLE | ATTN BUSINESS LICENSES | 1333 PARK AVENUE | | | EMERYVILLE | CA | 94608 | |
| CITY OF FORT LAUDERDALE | BUSINESS TAX DIVISION | 100 N ANDREWS AVE 1ST FL | | | FORT LAUDERDALE | FL | 33301 | |
| CITY OF FORT LAUDERDALE | MUNICIPAL SERVICES | PO BOX 31687 | | | TAMPA | FL | 33631-3687 | |
| CITY OF FORT LAUDERDALE | TREASURY - FIRE PROTECTION | PO BOX 31687 | | | TAMPA | FL | 33631-3687 | |
| CITY OF FT LAUDERDALE | | 100 N ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | |
| CITY OF GLENDALE | PRIVILEGE TAX SECTION | PO BOX 800 | | | GLENDALE | AZ | 85311-0800 | |
| CITY OF GREENFIELD | | 7325 W FOREST HOME AVE | ROOM 103 | | GREENFIELD | WI | 53220-3356 | |
| CITY OF KNOXVILLE | PROPERTY TAX OFFICE | PO BOX 15001 | | | KNOXVILLE | TN | 37901-5001 | |
| CITY OF LAS VEGAS DEPARTMENT OF PLANNING | | 333 N RANCHO DRIVE | 6TH FLOOR | | LAS VEGAS | NV | 89106 | |
| CITY OF LEOMINSTER | | PO BOX 457 | | | WORCESTER | MA | 01613-0457 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF LOS ANGELES DEPARTMENT OF WATER AND POWER | LADPW | BOX 30808 | | | LOS ANGELES | CA | 90030 | |
| CITY OF LUMBERTON | | PO BOX 1388 | | | LUMBERTON | NC | 28359-1388 | |
| CITY OF MEDFORD MA | TREASURER COLLECTOR | 85 GEORGE P HASSETT DRIVE | | | MEDFORD | MA | 02155 | |
| CITY OF MESA | | PO BOX 1466 | | | MEZA | AZ | 85211-1466 | |
| CITY OF MIAMI BEACH | | 1755 MERIDAN AVE | SUITE 100 | | MIAMI BEACH | FL | 33139 | |
| CITY OF MIAMI BEACH FINANCE DEPARTMENT | | 1700 CONVENTION CENTER DR | | | MIAMI BEACH | FL | 33139 | |
| CITY OF NEW HAVEN OFFICE OF TAX COLLECTOR | | 165 CHURCH ST. 1ST FLOOR | | | NEW HAVEN | CT | 06510 | |
| CITY OF NEWARK | FINANCE DEPARTMENT | P.O. BOX 13447 | | | PHILADELPHIA | PA | 19101 | |
| CITY OF NEWARK | | 45 EAST MAIN ST | SUITE 205 | | NEWARK | DE | 19711 | |
| CITY OF NEWARK | | 220 SOUTH MAIN STREET | | | NEWARK | DE | 19711 | |
| CITY OF NEWARK | | P.O.BOX 13447 | | | PHILADELPHIA | PA | 19101-3447 | |
| CITY OF NEWPORT | | 43 BROADWAY | | | NEWPORT | RI | 02840 | |
| CITY OF NEWPORT BEACH | | 100 CIVIC CENTER DR | | | NEWPORT BEACH | CA | 92660 | |
| CITY OF NEWPORT NEWS | | PO BOX 975 | | | NEWPORT NEWS | VA | 23607-0975 | |
| CITY OF NEWTON | | PO BOX 9137 | | | NEWTON | MA | 04260-9137 | |
| CITY OF NOVI | TAX PROCESSING | PO BOX 33321 | | | DETROIT | MI | 48232-5321 | |
| CITY OF PALM BEACH GARDENS BUSINESS SERVICES DIVISION | | 10500 N MILITARY TRAIL | | | PALM BEACH GARDENS | FL | 33410 | |
| CITY OF PALM GARDENS BUSINESS SERVICES DIVISION | | 10500 N. MILITARY TRAIL | | | PALM BEACH | FL | 33410 | |
| CITY OF PALO ALTO | | 250 HAMILTON AVE | | | PALO ALTO | CA | 94301 | |
| CITY OF PALO ALTO UTILITIES | | PO BOX 7026 | | | SAN FRANCISCO | CA | 94120-7026 | |
| CITY OF PEABODY | | PO BOX 3047 | | | PEABODY | MA | 01961-3047 | |
| CITY OF PEORIA | ATTN SALES TAX DEPT | 8041 W. MONROE STREET | | | PEORIA | AZ | 85345-6560 | |
| CITY OF PHILADELPHIA | | PO BOX 1630 | | | PHILA | PA | 19105-1630 | |
| CITY OF PORTLAND | OFFICE OF THE CITY CLERK | 389 CONGRESS STREET, ROOM 203 | | | PORTLAND | ME | 04101 | |
| CITY OF PORTLAND | | 389 CONGRESS ST | ROOM 102 | | PORTLAND | ME | 04112 | |
| CITY OF PROVIDENCE C/O COMSTAR | | PO BOX 02284-5316 | | | BOSTON | MA | 02284-5316 | |
| CITY OF PROVIDENCE PARKS DEPT | | 1000 ELMWOOD AVE | | | PROVIDENCE | RI | 02905 | |
| CITY OF PROVIDENCE TAX COLLECTOR | | P.O. BOX 9100 | | | PROVIDENCE | RI | 02940 | |
| CITY OF QUINCY | COLLECTOR OF TAXES | PO BOX 9138 | | | QUINCY | MA | 02269-9138 | |
| CITY OF RALEIGH FIRE DEPARTMENT | OFFICE OF FIRE MARSHALL | PO BOX 30213 | | | RALEIGH | NC | 27622 | |
| CITY OF RICHMOND HEIGHTS | | 1330 SOUTH BIG BEND BLVD | | | RICHMOND HEIGHTS | MO | 63117 | |
| CITY OF SACRAMENTO | REVENUE DIVISION | 915 I STREET ROOM 1214 | | | SACRAMENTO | CA | 95814 | |
| CITY OF SALISBURY | | 125 N DIVISION ST | | | SALISBURY | MD | 21801-4940 | |
| CITY OF SANTA MONICA | | PO BOX 2200 | REVENUE DIVISION BUSINESS LICENSE UNIT | | SANTA MONICA | CA | 90407-2200 | |
| CITY OF SARASOTA | LOCAL BUSINESS TAX | 2ND FLR ANNEX BLDG | 1565 1ST STREET | | SARASOTA | FL | 34236 | |
| CITY OF SARASOTA | | PO BOX 29052 | | | MIAMI | FL | 33102-9052 | |
| CITY OF SARASOTA | | PO BOX 31510 | | | TAMPA | FL | 33631-3510 | |
| CITY OF SCOTTSDALE | | 7447 E. INDIAN SCHOOL RD | SUITE 110 | | SCOTTSDALE | AZ | 85251 | |
| CITY OF SEVIERVILLE | | PO BOX 5500 | | | SEVIERVILLE | TN | 37864-5500 | |
| CITY OF SUNRISE | | 1601 NW 136 AVE BLDG A | | | SUNRISE | FL | 33323 | |
| CITY OF TAMPA | BUSINESS TAX DIVISION | PO BOX 200 | | | TAMPA | FL | 33601-2200 | |
| CITY OF TAUNTON | OFFICE OF THE COLLECTOR | PO BOX 844506 | | | BOSTON | MA | 02284-4506 | |
| CITY OF TEMPE TAX & LICENSE | | 20 E. 6TH STREET 3RD FLOOR | PO BOX 5002 | | TEMPE | AZ | 85280 | |
| CITY OF THOUSAND OAKS | | 2100 THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | |
| CITY OF TORRANCE CA | | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| CITY OF TROY TREASURERS OFFICE | | 500 WEST BIG BEAVER RD | | | TROY | MI | 48084-5285 | |
| CITY OF WATERBURY | | 235 GRAND ST | | | WATERBURY | CT | 06702-2000 | |
| CITY OF WAUWATOSA | | BIN 360 | | | MILWAUKEE | WI | 53288-0360 | |
| CITY OF WILLIAMSBURG DEPARTMENT OF FINANCE | | 401 LAFAYETTE ST | | | WILLIAMSBURG | VA | 23185-3617 | |
| CITY OF WINTER PARK | BUILDING DEPARTMENT | 401 PARK AVENUE SOUTH | | | WINTER PARK | FL | 32789 | |
| CITY OF WINTER PARK | | PO BOX 1986 | | | WINTER PARK | FL | 32790-1986 | |
| CITY YEARR | BOSTON | 287 COLUMBUS AVENUE | | | BOSTON | MA | 02116 | |
| CITY YEARR | PROVIDENCE | 275 WESTMINSTER STREET | SUITE 500 | | PROVIDENCE | RI | 02903 | |
| CJM DESIGNS | | 40 PINE RIDGE DRIVE | | | CRANSTON | RI | 02921 | |
| CLAIRE BLUE | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAIRE GRIFFIN | | ADDRESS REDACTED | | | | | | |
| CLAIRE RHINE | | ADDRESS REDACTED | | | | | | |
| CLARITY MEDIA GROUP | | 166 5TH AVE | FLOOR 6 | | NEW YORK | NY | 10010 | |
| CLARITZA GOMEZ RIVAS DE SANTIAGO | | ADDRESS REDACTED | | | | | | |
| CLARK COUNTY DEPT OF AVIATION MCCARRAN INTERNATIONAL AIRPORT | | PO BOX 11005 | | | LAS VEGAS | NV | 89111-1005 | |
| CLARK COUNTY NEVADA | | 500 S GRAND CENTRAL PARKWAY | 2ND FLOOR | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY SCHOOL DISTRICT | | 3000 E TONOPAH AVE NORTH | | | LAS VEGAS | NV | 89030 | |
| CLARK COUNTY, NEVADA | ATTN DIRECTOR OF AVIATION | PO BOX 11005, AIRPORT STATION | | | LAS VEGAS | NV | 89111-1005 | |
| CLARK THE LOCKSMITH INC | | 135 WASHINGTON STREET | | | PROVIDENCE | RI | 02903 | |
| CLARK, ALEXANDRA N | | ADDRESS REDACTED | | | | | | |
| CLARK, KELSEY E | | ADDRESS REDACTED | | | | | | |
| CLARK, LAKEIA C | | ADDRESS REDACTED | | | | | | |
| CLARK, LYNETTE | | ADDRESS REDACTED | | | | | | |
| CLARK, MEAGAN | | ADDRESS REDACTED | | | | | | |
| CLARK, MONICA R | | ADDRESS REDACTED | | | | | | |
| CLARK, SADIE | | ADDRESS REDACTED | | | | | | |
| CLARK, SCOTT S | | ADDRESS REDACTED | | | | | | |
| CLARKE, HEATHER M | | ADDRESS REDACTED | | | | | | |
| CLARKE, KIANA | | ADDRESS REDACTED | | | | | | |
| CLARKSTOWN HIGH SCHOOL GRAD NIGHT | CLARKSTOWN CENTRAL SCHOOL DISTRICT CHESTNUT GROVE ADMIN BUILDING | 62 OLD MIDDLETOWN RD | | | NEW CTIY | NY | 10956 | |
| CLAROS, ASHLEY N | | ADDRESS REDACTED | | | | | | |
| CLASSIC HIGH SCHOOL WOMENS BASKETBALL TEAM | ATTN ROBERT PALAZZO ATHLETIC DIRECTOR | 770 WESTMINSTER STREET | | | PROVIDENCE | RI | 02909 | |
| CLAUDIA DECESARE | | ADDRESS REDACTED | | | | | | |
| CLAUSS, KALYAN | | ADDRESS REDACTED | | | | | | |
| CLAY CENTER FOR YOUNG HEALTHY MINDS AT MGH | | 1 BOWDOIN SQUARE | SUITE 900 | | BOSTON | MA | 02114 | |
| CLEAR CHANNEL AIRPORTS | | P.O. BOX 847247 | | | DALLAS | TX | 75284 | |
| CLEAR CHANNEL OUTDOOR | | PO BOX 402379 | | | ATLANTA | GA | 30384 | |
| CLEAR CHARITY | | PO BOX 3374 | | | ORANGE | CA | 92857 | |
| CLEAR CHARITY | | 28453 WINCHESTER RD | #855 | | WINCHESTER | CA | 92596 | |
| CLEAR OCEAN ACTION | | 18 HARTSHORNE DR | SUITE 2 | | HIGHLANDS | NJ | 07732 | |
| CLEARY, SARAH | | ADDRESS REDACTED | | | | | | |
| CLEMENCE LANNIEL | | ADDRESS REDACTED | | | | | | |
| CLEMENTS, JACQUELYN | | ADDRESS REDACTED | | | | | | |
| CLEMMEY, AUSTIN | | ADDRESS REDACTED | | | | | | |
| CLERK OF COURTS CODE ENFORCEMENT | | 111 NW 1ST ST | SUITE 1750 | | MIAMI | FL | 33128 | |
| CLERK OF THE CIRCUIT COURT | BARBARA & MEIKLEJOHN | 50 MARYLAND AVE ROOM 1300 | | | ROCKVILLE | MD | 20850 | |
| CLERK OF THE CIRCUIT COURT | | 8 CHURCH CIRLCE | ROOM H-101 | | ANNAPOLIS | MD | 21401 | |
| CLERK OF THE CIRCUIT COURT | | PO BOX 6754 | | | TOWSON | MD | 21285 | |
| CLERK OF THE COURT | LICENSE DEPT CIRCUIT COURT FOR ANNE ARUNDEL COUNTY | 8 CHURCH CIRCLE | | | ANNAPOLIS | MD | 21401 | |
| CLICK STUDIOS | | 97 PIRIE ST | LEVEL 3 | | ADELAIDE | | 5000 | AUSTRALIA |
| CLIFTON PARK NURSERY SCHOOL | | 344 MOE ROAD | | | CLIFTON PARK | NY | 12065 | |
| CLIFTON SPRINGS HOSPITAL FOUNDATION | | 2 COULTER ROAD | | | CLIFTON SPRINGS | NY | 14432 | |
| CLIFTON SPRINGS HOSPITAL FOUNDATION | | 100 KINGS HIGHWAY S | | | ROCHESTER | NY | 14617 | |
| CLIMACO WILCOX PECA GAROFOLI CO LPA | | 55 PUBLIC SQUARE | SUITE 1950 | | CLEVELAND | OH | 44113 | |
| CLINTON TOWNSHIP TREASURER | WILLIAM J. SOWERBY | 40700 ROMEO PLANK RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| CLOTHES TO KIDS OF DENVER | | 2890 S COLORADO BLVD | SUITE M3 | | DENVER | CO | 80222 | |
| CMI MECHANICAL | | 11001 E 51ST AVE | | | DENVER | CO | 80239 | |
| CN GUIDANCE AND COUNSELING SERVICES | ATTN DEVELOPMENT - DEBBIE MULLARKEY | 950 SOUTH OYSTER BAY ROAD | | | HICKSVILLE | NY | 11801 | |
| COALITION FOR STRONGER COMMUNITIES | | 2015 ST BERNADINE WAY | | | CAPITOL HEIGHTS | MD | 20743 | |
| COALITION FOR THE HOMELESS OF CENTRAL FLORIDA | | 639 WEST CENTRAL BLVD | | | ORLANDO | FL | 32801 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COAN, JESSICA L | | ADDRESS REDACTED | | | | | | |
| COBBLESTONE ART CENTER | ATTN SHANE FACKELMAN | 1622 RT 332 | | | FARMINGTON | NY | 14425 | |
| COBBS, BRANDI M | | ADDRESS REDACTED | | | | | | |
| COBURN, CAMIA | | ADDRESS REDACTED | | | | | | |
| COCKRUM, TRE | | ADDRESS REDACTED | | | | | | |
| CODE PURPLE | | 412 N. GOVERNORS AVE | | | DOVER | DE | 19904 | |
| CODY, TRICIA | | ADDRESS REDACTED | | | | | | |
| COELHO, GABRIELA | | ADDRESS REDACTED | | | | | | |
| COFFEE COUNTY CLERK | | 1327 MCARTHUR | | | MANCHESTER | TN | 37355 | |
| COFFEE COUNTY CODES & SAFETY | GLENN DARDEN | 1329 MCARTHUR SUITE 2 | | | MANCHESTER | TN | 37355 | |
| COFFEE, SYDNEY T | | ADDRESS REDACTED | | | | | | |
| COFIM MUNICIPIO OF CAROLINA | | DEPARTAMENTO DE FINANZAS Y PRESUPESTO | OCIM PO BOX 8 | | CAROLINA | PR | 00986-0008 | |
| COGAN, KAITLYN M | | ADDRESS REDACTED | | | | | | |
| COGNIZANT TECHNOLOGY SOLUTIONS US CORPORATION | | 211 QUALITY CIRCLE | | | COLLEGE STATION | TX | 77845 | |
| COHEN CLEARY, P.C. | | 10 COMMERCE WAY | SUITE 4 | | RAYNHAM | MA | 02767 | |
| COHEN, BRIANNA | | ADDRESS REDACTED | | | | | | |
| COHEN, LINDA | | ADDRESS REDACTED | | | | | | |
| COLAFRANCESCO, TROY J | | ADDRESS REDACTED | | | | | | |
| COLE CABINET COMPANY | | 530 WELLINGTON AVE | | | CRANSTON | RI | 02910 | |
| COLE, HALEY L | | ADDRESS REDACTED | | | | | | |
| COLE, HANNAH I | | ADDRESS REDACTED | | | | | | |
| COLE, KRYSTALE A | | ADDRESS REDACTED | | | | | | |
| COLE, MARIAH | | ADDRESS REDACTED | | | | | | |
| COLE, TAYLOR | | ADDRESS REDACTED | | | | | | |
| COLEGIO SAN GABRIEL | | PO BOX 360347 | | | SAN JUAN | PR | 00936-0347 | |
| COLEMAN, ANTASIA | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JAHBRIA | | ADDRESS REDACTED | | | | | | |
| COLESCOTT, SHAY | | ADDRESS REDACTED | | | | | | |
| COLETTA, AMANDA P | | ADDRESS REDACTED | | | | | | |
| COLITAS SONRIENTES INC | | PO BOX 7576 | | | PONCE | PR | 00732-7576 | |
| COLLECTOR OF REVENUE | | 41 S CENTRAL AVE | | | ST LOUIS | MO | 63105-1799 | |
| COLLECTOR OF TAXES HAMDEN | | 2750 DIXWELL AVE | | | HAMDEN | CT | 06518 | |
| COLLECTOR OF TAXES WALLINGFORD | | PO BOX 5003 | | | WALLINGFORD | CT | 06492-7503 | |
| COLLICA, PAUL | | ADDRESS REDACTED | | | | | | |
| COLLIE, JESSICA | | ADDRESS REDACTED | | | | | | |
| COLLINS ELECTRICAL CONSTRUCTION CO | | 278 STATE ST | | | ST PAUL | MN | 55107 | |
| COLLINS, AMIYAH | | ADDRESS REDACTED | | | | | | |
| COLLINS, ERICA | | ADDRESS REDACTED | | | | | | |
| COLLINS, JAMISE | | ADDRESS REDACTED | | | | | | |
| COLON CANCER ALLIANCE | | 1025 VERMONT AVENUE NW | SUITE 1066 | | WASHINGTON | DC | 20005 | |
| COLON CAPO, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| COLON, AMANDA L | | ADDRESS REDACTED | | | | | | |
| COLON, KRISTEN T | | ADDRESS REDACTED | | | | | | |
| COLONIA HIGH SCHOOL MARCHING BAND | | 180 EAST ST | | | COLONIA | NJ | 07067 | |
| COLOR CURATED LLC | | 20 JAY ST | SUITE #930 | | BROOKLYN | NY | 11201 | |
| COLOR CURATED LLC | | 417 GRAND ST, LOWER LEVEL | | | BROOKLYN | NY | 11211 | |
| COLORADO ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | RALPH L CARR COLORADO JUDICIAL BUILDING | 1300 BROADWAY, 10TH FL | | DENVER | CO | 80203 | |
| COLORADO DEPARTMENT OF REVENUE | EXECUTIVE DIRECTOR'S OFFICE (PHYSICAL ADDRESS) | PO BOX 17087 | | | DENVER | CO | 80217-0087 | |
| COLORADO DEPT OF REVENUE | EXECUTIVE DIRECTOR'S OFFICE (PHYSICAL ADDRESS) | 1375 SHERMAN ST | | | DENVER | CO | 80261-0004 | |
| COLORADO DEPT OF REVENUE | | 1375 SHERMAN ST. | | | DENVER | CO | 80261 | |
| COLORADO FRAGILE X | | 18932 E. KETTLE AVENUE | | | CENTENNIAL | CO | 80016 | |
| COLORADO KIDSIGHT PROGRAM | | 8200 SOUTH QUEBEC STREET | #A-3-704 | | CENTENNIAL | CO | 80112 | |
| COLORADO LIONS KIDSIGHT PROGRAM | | 7595 WILLOW WAY | | | CENTENNIAL | CO | 80112 | |
| COLORADO MOUNTAIN NEWS MEDIA | CUSTOMER PAYMENT CENTER | PO BOX 1888 | | | CARSON CITY | NV | 89702-1888 | |
| COLTS PLASTICS COMPANY INC | | PO BOX 429 | 969 NORTH MAIN STREET | | DAYVILLE | CT | 06241-0429 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA COUNTY TAX COMMISSIONER | | PO BOX 3030 | | | EVANS | GA | 30809 | |
| COLUMBIA GAS OF MA | | P.O. BOX 70315 | | | PHILADELPHIA | PA | 19176-0315 | |
| COLUMBUS DOOR COMPANY | | 1884 ELMWOOD AVE. | | | WARWICK | RI | 02888 | |
| COLVIN, ALEXANDRA D | | ADDRESS REDACTED | | | | | | |
| COLWELL, ANNE | | ADDRESS REDACTED | | | | | | |
| COMAS, JILENE | | ADDRESS REDACTED | | | | | | |
| COMBS, RASHIDAH J | | ADDRESS REDACTED | | | | | | |
| COMCAST | | P.O. BOX 105184 | | | ATLANTA | GA | 30348 | |
| COMCAST | | P.O. BOX 1577 | | | NEWARK | NJ | 07101 | |
| COMCAST | | PO BOX 105257 | | | ATLANTA | GA | 30348-5257 | |
| COMCAST | | PO BOX 530098 | | | ATLANTA | GA | 30353-0098 | |
| COMCAST | | PO BOX 530099 | | | ATLANTA | GA | 30353-0099 | |
| COMCAST | | PO BOX 71211 | | | CHARLOTTE | NC | 28272-1211 | |
| COMCAST | | PO BOX 60533 | | | CITY OF INDUSTRY | CA | 91716-0533 | |
| COMCAST | | P.O. BOX 69 | | | NEWARK | NJ | 07101-0069 | |
| COMCAST | | PO BOX 196 | | | NEWARK | NJ | 07101-0198 | |
| COMCAST | | PO BOX 70219 | | | PHILADELPHIA | PA | 19176-0219 | |
| COMCAST | | PO BOX 34227 | | | SEATTLE | WA | 98124-1227 | |
| COMCAST | | PO BOX 34744 | | | SEATTLE | WA | 98124-1744 | |
| COMCAST | | PO BOX 35170 | | | SEATTLE | WA | 98124-5170 | |
| COMCAST | | PO BOX 3001 | | | SOUTHEASTERN | PA | 19398-3001 | |
| COMCAST | | PO BOX 3002 | | | SOUTHEASTERN | PA | 19398-3002 | |
| COMCAST | | PO BOX 3005 | | | SOUTHEASTERN | PA | 19398-3005 | |
| COMCAST | | PO BOX 7500 | | | SOUTHEASTERN | PA | 19398-7500 | |
| COMCAST BUSINESS | | PO BOX 34744 | | | SEATTLE | WA | 98124 | |
| COMCAST SPOTLIGHT LP | | PO BOX 415949 | | | BOSTON | MA | 02241 | |
| COMCAST SPOTLIGHT LP | | PO BOX 409558 | | | ATLANTA | GA | 30384-9558 | |
| COMDATA CORPORATE | | 5301 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | |
| COMED | | PO BOX 6111 | 51ST FLOOR | | CAROL STREAM | IL | 60197 | |
| COMET FRIENDSHIP SCHOLARSHIP | ATTN ROSEMARY DESTAFANO | 254 PASADENA AVE | | | LODI | NJ | 07644 | |
| COMET FRIENDSHIP SCHOLARSHIP | | 236 SPRING VALLEY AVENUE | | | HACKENSACK | NJ | 07601 | |
| COMFORT ZONE CAMP | | 7201 GLEN FOREST DR #301 | | | RICHMOND | VA | 23226 | |
| COMMERCIAL CONTRACTORS INC | | 16745 COMSTOCK ST | | | GRAND HAVEN | MI | 49417 | |
| COMMERCIAL PAINTING INC | | 75 BEVERAGE HILL AVENUE | | | PAWTUCKET | RI | 02860 | |
| COMMERCIAL SOLUTIONS | | 21 INDUSTRIAL DR | | | SMITHFIELD | RI | 02917 | |
| COMMISSIONER OF FINANCE | CITY OF SARATOGA SPRINGS | 474 BROADWAY | | | SARATOGA SPRINGS | NY | 12866 | |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES | STATE OF CT, PO BOX 2936 | | | HARTFORD | CT | 06104 | |
| COMMISSIONER OF REVENUE SERVICES | | 25 SIGOURNEY STREET | SUITE 2 | | HARTFORD | CT | 06106 | |
| COMMISSIONER OF REVENUE SERVICES | | PO BOX 5088 | | | HARTFORD | CT | 06102-5088 | |
| COMMISSIONER OF TAXATION AND FINANCE | NEW YORK STATE DEPT OF TAXATION AND FINANCE, BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| COMMISSIONER OF TAXATION AND FINANCE | | PO BOX 4127 | | | BINGHAMTON | NY | 13902 | |
| COMMONWEALTH EDISON CO | | 440 SOUTH LASALLE STREET, SUITE 3300 | | | CHICAGO | IL | 60605 | |
| COMMONWEALTH MEDIATION AND CONCILLATION INC | | 50 FEDERAL ST 8TH FLOOR | | | BOSTON | MA | 02110 | |
| COMMONWEALTH OF MASSACHUSETTS | | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108 | |
| COMMONWEALTH OF MASSACHUSETTS | | PO BOX 4174488 | | | BOSTON | MA | 02241 | |
| COMMONWEALTH OF MASSACHUSETTS | | 40 SOUTH ST | | | FOXBOROUGH | MA | 02035 | |
| COMMONWEALTH OF PUERTO RICO | | PO BOX 42006 | MINILLAS STATION | | SAN JUAN | PR | 00940-2006 | |
| COMMONWEALTH OF PUERTO RICO | | PO BOX 70179 | | | SAN JUAN | PR | 00936-8179 | |
| COMMUNICATIONS UNLIMITED INC | | 83 VERMONT AVE | UNIT 8 | | WARWICK | RI | 02888 | |
| COMMUNITY ACTION SERVICE CENTER DBA RISE | | PO BOX 88 | | | HIGHTSTOWN | NJ | 08520 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMUNITY BASED CARE OF CENTRAL FLORIDA | | 4001 PEKE ST | SUITE 100 | | ORLANDO | FL | 32817 | |
| COMMUNITY CHILD CARE SOLUTIONS INC | | 103 CENTER ST | | | ST PERTH AMBOY | NJ | 08861 | |
| COMMUNITY HIGH SCHOOL PARENTS ASSOCIATION | ATTN MICHELLE BARRETTA | 11325 TEANECK ROAD | | | TEANECK | NJ | 07666 | |
| COMMUNITY LIVING | | 6208 RESEARCH COURT | | | FEDERICK | MD | 21703 | |
| COMMUNITY LUTHERAN MINISTRY INC | | 942 JOSEPH AVENUE | | | ROCHESTER | NY | 14621 | |
| COMMUNITY MATTERS | | 2110 SAINT MICHAEL ST | | | CINNCINNATI | OH | 45204 | |
| COMMUNITY PARTNERSHIP TEAM PROJECT LEAD THE WAY | | 211 MOORE ST | | | NEWARK | NY | 14513 | |
| COMMUNITY SERVICES SUPPORT FOUNDATION | | 180 OAK STREET | | | BUFFALO | NY | 14203 | |
| COMMUNITY SERVINGS | | 18 MARBURY TERRACE | | | JAMACIA PLAIN | MA | 02130 | |
| COMMUNITY WORK SERVICES | | 174 PORTLAND ST | | | BOSTON | MA | 02114 | |
| COMPANION ANIMAL RESCUE AND EDUCATION | | PO BOX 388 | | | OLD BRIDGE | NJ | 08857 | |
| COMPANY OF MASTER JEWELLERS | | SOMERS HOUSE | 25 SOMERS RD RUGBY | | WARWICKSHIRE | | CV22 7DG | UNITED KINGDOM |
| COMPASS HOUSE | | 1451 MAIN STREET | | | BUFFALO | NY | 14209 | |
| COMPASS INC | ATTN JULIE MURPHY | 201 N. DIXIE HIGHWAY | | | LAKE WORTH | FL | 33460 | |
| COMPASS IT COMPLIANCE | | 2 ASYLUM RD | | | NORTH PROVIDENCE | RI | 02904 | |
| COMPASSIONATE PUG RESCUE INC | | 20629 NE 7TH COURT | | | MIAMI | FL | 33179 | |
| COMPEER ROCHESTER INC | | 259 MONROE AVE | | | ROCHESTER | NY | 14607 | |
| COMPLETE FIRE SOLUTIONS INC | | 23891 VIA FABRICANTE SUITE 615 | | | MISSION VIEJE | CA | 92691 | |
| COMPLETE RECYCLING SOLUTIONS LLC | | 1075 AIRPORT RD | | | FALL RIVER | MA | 02720 | |
| COMPLETE STAFFING SOLUTIONS INC. | | 33 BOSTON POST ROAD WEST | SUITE 190 | | MARLBORO | MA | 01752 | |
| COMPLEX CARE DIAGNOSTIC CLINIC AT MASS GENERAL HOSPITAL | DEVELOPMENT OFFICE ATTN MITO CLINIC | 125 NASHUA STREET SUITE 540 | | | BOSTON | MA | 02114 | |
| COMPOSITION SYSTEMS INC | | 2916 ANNADALE RD | | | FALLS CHURCH | VA | 22042 | |
| COMPREHENSIVE YOUTH SERVICES INC | | 2 CROCKER RD | SUITE 205 | | MOUNT CLEMENS | MI | 48043 | |
| COMPTON, SKYE | | ADDRESS REDACTED | | | | | | |
| COMPTROLLER OF MARYLAND | ATTN BANKRUPTCY DEPT | 80 CALVERT ST | PO BOX 466 | | ANNAPOLIS | MD | 21404-0466 | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER | TAXPAYER SERVICE CENTER | 110 CARROLL ST | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL ST | | | ANNAPOLIS | MD | 21411 | |
| COMPTROLLER OF MARYLAND | | 301 W. PRESTON STREET ROOM 409 | | | BALTIMORE | MD | 21201-2373 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| CONCENTUS WOMENS CHORUS | | 66 CHRISTINA DRIVE | | | NORTH CHILI | NY | 14514 | |
| CONCUR TECHNOLOGIES INC | | 62157 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CONDUCTIVE EDUCATION CENTER OF ORLANDO INC | | 931 S SEMORAN BLVD | SUITE 220 | | WINTER PARK | FL | 32792 | |
| CONEDISON COMPANY OF NEW YORK | JAF STATION | P.O. BOX 1702 | | | NEW YORK | NY | 14611 | |
| CONEDISON COMPANY OF NEW YORK | JAF STATION | PO BOX 1702 | | | NEW YORK | NY | 10116 | |
| CONNECT & BREATH | | P.O BOX 290 | | | PENFIELD | NY | 14526 | |
| CONNECT OUR KIDS | | 1069 WEST BROAD ST | STE 778 | | FALLS CHURCH | VA | 22046 | |
| CONNECTICUT BUSINESS SYSTEMS | | PO BOX 936745 | | | ATLANTA | GA | 31193-6745 | |
| CONNER, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| CONNOR, BRIANNA | | ADDRESS REDACTED | | | | | | |
| CONNOR-LAWRENCE, TISHELLE | | ADDRESS REDACTED | | | | | | |
| CONNORS GROUP INC | | 333 MEADOWLANDS PARKWAY | SUITE 301 | | SECAUCUS | NJ | 07094 | |
| CONNORS, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| CONOLEY-MARSH, RADHIKA | | ADDRESS REDACTED | | | | | | |
| CONQUER CANCER COALITION OF MASSACHUSETTS INC | | PO BOX 973 | | | FRAMINGHAM | MA | 01701 | |
| CONQUER CANCER FDN OF THE AMERICAN SOCIETY OF CLINICAL ONCOLOGY | | PO BOX 896076 | | | CHAROLTTE | NC | 28269-6076 | |
| CONROY, ANGELICA | | ADDRESS REDACTED | | | | | | |
| CONSOLIVER-ZACK, ANNA C | | ADDRESS REDACTED | | | | | | |
| CONSTRUCTION ONE INC | | 101 EAST TOWN STREET | SUITE 401 | | COLUMBUS | OH | 43215 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSUMERS ENERGY | | PO BOX 740309 | | | CINCINNATI | OH | 45274 | |
| CONTEMPO CARD COMPANY INC | | 69 TINGLEY ST | SUITE 1A | | PROVIDENCE | RI | 02903 | |
| CONTENTI COMPANY | | 515 NARRAGANSETT PARK DRIVE | | | PAWTUCKET | RI | 02861 | |
| CONTROL RISKS GROUP LLC | BANK OF AMERICA | LOCKBOX 406287 | | | ATLANTA | GA | 30384 | |
| CONVENTION & VISITOR BUREAU | ATTN CALEB MASON | 94 COMMERCIAL STREET | | | PORTLAND | ME | 04101 | |
| CONYERS, GINGER G | | ADDRESS REDACTED | | | | | | |
| COOK, AMANDA G | | ADDRESS REDACTED | | | | | | |
| COOK, APRIL | | ADDRESS REDACTED | | | | | | |
| COOK, FAITH N | | ADDRESS REDACTED | | | | | | |
| COOK, IRMANI | | ADDRESS REDACTED | | | | | | |
| COOK, JESSICA A | | ADDRESS REDACTED | | | | | | |
| COOK, NICOLE | | ADDRESS REDACTED | | | | | | |
| COOKE, COLLIN | | ADDRESS REDACTED | | | | | | |
| COOKE, JENNIFER | | ADDRESS REDACTED | | | | | | |
| COOL GIRLS | | 621 NORTH AVENUE NE A220 | | | ATLANTA | GA | 30308 | |
| COOL KIDS CAMPAIGN | | 8422 BELLONA LN | SUITE 102 | | TOWSON | MD | 21204 | |
| COON, SHANNON | | ADDRESS REDACTED | | | | | | |
| COONCE, TAYLOR M | | ADDRESS REDACTED | | | | | | |
| COONEY, SIOBHAN | | ADDRESS REDACTED | | | | | | |
| COOPER CITY HIGH SCHOOL BASEBALL BOOSTER | | 11128 MAINSALL DR | | | COOPER CITY | FL | 33026 | |
| COOPER CITY HIGH SCHOOL BASEBALL BOOSTER CLUB INC | | 11924 SW 53RD PLACE | | | COOPER CITY | FL | 33330 | |
| COOPSAMMY, SHIVANI | | ADDRESS REDACTED | | | | | | |
| COPING WITH LARYNGOMALACIA INC | COPING WITH LM INC | PO BOX 313 | | | PORT MONMOUTH | NY | 07758 | |
| COPPER KEY CONSTRUCTION LLC | | 2608 S LITCHFIELD RD | | | GOODYEAR | AZ | 85338 | |
| CORBIN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CORBIN, JILL N | | ADDRESS REDACTED | | | | | | |
| CORBO, KRISTA | | ADDRESS REDACTED | | | | | | |
| CORDEIRO, KIMBERLY A | | ADDRESS REDACTED | | | | | | |
| CORDERO GOMEZ, NICOLE | | ADDRESS REDACTED | | | | | | |
| CORDERO, LORRAINE F | | ADDRESS REDACTED | | | | | | |
| CORIANN DEVLIN | | ADDRESS REDACTED | | | | | | |
| CORLEY, KEANNA S | | ADDRESS REDACTED | | | | | | |
| CORNAVIERA, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| CORNELL COOPERATIVE EXTENSION OF ERIE COUNTY 4H PROGRAM | | 21 S GROVE ST | | | EAST AURORA | NY | 14052 | |
| CORNERSTONE GROUP INC | | 540 MAIN STREET | SUITE 15 | | HYANNIS | MA | 02601 | |
| CORNERSTONE PROTOTYPE DEVELOPMENT LLC | | 660 SCHOOL ST | | | PAWTUCKET | RI | 02860 | |
| CORNERSTONE VNA | | 178 FARMINGTON RD | | | ROCHESTER | NH | 03867 | |
| CORNFORTH, HEATHER N | | ADDRESS REDACTED | | | | | | |
| COROC/REHOBOTH III LLC | ATTN LEGAL DEPARTMENT | 3200 NORTHLINE AVENUE, SUITE 360 | | | GREENSBORO | NC | 27408 | |
| COROC/REHOBOTH III LLC | TANGER PROPERTIES LP | PO BOX 414225 | | | BOSTON | MA | 02241 | |
| CORONA ENERGY | | UNIT L068 | BLUEWATER SHOPPING CENTRE | | GREENHITHE | Kent | DA 09 9 SH | UNITED KINGDOM |
| CORONEL, MADELYN | | ADDRESS REDACTED | | | | | | |
| CORP DEL FONDO DEL SEGURO DEL ESTADO | | PR-14 | | | CAYEY | PR | 00737 | |
| CORPORAN JAVIER, BIENVENIDA | | ADDRESS REDACTED | | | | | | |
| CORPORATE ACCESSORIES GROUP LLC | | 464 COMMON STREET | SUITE 242 | | BELMONT | MA | 02478 | |
| CORPORATE MALL SERVICES INC | | 2502 BIDDLE AVENUE | | | WYANDOTTE | MI | 48192 | |
| CORPORATE RISK HOLDING LLL, INC | | 3349 MICHELSON DR STE 150 | | | IRVINE | CA | 92612-8881 | |
| CORPORATE RISK HOLDING LLL, INC | | 600 3RD AVE | | | NEW YORK | NY | 10016-1901 | |
| CORPORATION SERVICE COMPANY | | P.O. BOX 13397 | | | PHILADELPHIA | PA | 19101 | |
| CORPUS CHRISTI HOLY ROSARY SCHOOL | | 135 S. REGENT STREET | ATTN PTO | | PORT CHESTER | NY | 10573 | |
| CORPUZ, SIENY ANNE E | | ADDRESS REDACTED | | | | | | |
| CORRA TECHNOLOGY, INC. | | 363 BLOOMFIELD AVE | SUITE 3C | | MONTCLAIR | NJ | 07042 | |
| CORRINE ANN TURPIN | | ADDRESS REDACTED | | | | | | |
| CORSEARCH | ATTN A/R DEPARTMENT | 220 WEST 42ND ST 11TH FLOOR | | | NEW YORK | NY | 10036 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORSEARCH | | PO BOX 4349 | | | CAROL STREAM | IL | 60197 | |
| CORTES, ASHLEY | | ADDRESS REDACTED | | | | | | |
| CORTES, VICTOR | | ADDRESS REDACTED | | | | | | |
| CORTEZ, NATALIE | | ADDRESS REDACTED | | | | | | |
| CORTEZ-GARCIA, MARIA | | ADDRESS REDACTED | | | | | | |
| CORTNE BONILLA | | ADDRESS REDACTED | | | | | | |
| COSCIA, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| COSTA, CAMILA M | | ADDRESS REDACTED | | | | | | |
| COSTA, CAROLINA | | ADDRESS REDACTED | | | | | | |
| COSTELLO, CARRIE L | | ADDRESS REDACTED | | | | | | |
| COTTER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| COTTON, SYDNEY | | ADDRESS REDACTED | | | | | | |
| COUNSELING AND SUPPORT SERVICES FOR YOUTH | | 544 VALLEY WAY | | | MILPITAS | CA | 94544 | |
| COUNTY OF ABEMARLE-FALSE ALARM REDUCTION PROGRAM | | PO BOX 759326 | | | BALTIMORE | MD | 21275 | |
| COUNTY OF ALAMEDA WTS & MEASURES | | 224 WEST WINTON AVE | ROOM 184 | | HAYWARD | CA | 94544 | |
| COUNTY OF ALBEMARLE | BUSINESS TAXATION DIVISION | 401 MCINTIRE ROAD, ROOM 130 | | | CHARLOTTESVILLE | VA | 22902 | |
| COUNTY OF ALBEMARLE | | PO BOX 7604 | | | MERRIFIELD | VA | 22116-7604 | |
| COUNTY OF ALBEMARLE FARP | | PO BOX 759326 | | | BALTIMORE | MD | 21275-9326 | |
| COUNTY OF FAIRFAX | DEPARTMENT OF TAX ADMINISTRATION | PO BOX 10203 | | | FAIRFAX | VA | 22035-0203 | |
| COUNTY OF FAIRFAX | FALSE ALARM REDUCTION UNIT | 4100 CHAIN BRIDGE ROAD | | | FAIRFAX | VA | 22902 | |
| COUNTY OF FAIRFAX | | 12000 GOVERNMENT CENTER PKWY | | | FAIRFAX | VA | 22035 | |
| COUNTY OF HENRICO | | PO BOX 90775 | | | HENRICO | VA | 23273 | |
| COUNTY OF HENRICO | | LOCKBOX 4732 | PO BOX 90790 | | HENRICO | VA | 23228-0790 | |
| COUNTY OF HENRICO | | PO BOX 3369 | | | HENRICO | VA | 23228-9769 | |
| COUNTY OF LEXINGTON | | PO BOX 3000 | | | LEXINGTON | SC | 29071 | |
| COUNTY OF LOS ANGELES DEPT OF TREASURER AND TAX COLLECTOR | | 225 NORTH HILL ST RM 122 | PO BOX 514818 | | LOS ANGELES | CA | 90051-4818 | |
| COUNTY OF ORANGE | | PO 1438 | | | SANTA ANA | CA | 92702 | |
| COUNTY OF SANTA CLARA DEPT OF TAX & COLLECTIONS | | EAST WING 6TH FLOOR | 70 WEST HEDDING ST | | SAN JOSE | CA | 95110-1767 | |
| COUNTY OF VENTURA | | PO BOX 845642 | | | LOS ANGELES | CA | 90084-5642 | |
| COUPE, MARK C | | ADDRESS REDACTED | | | | | | |
| COURT OF APPOINTED SPECIAL ADVOCATES OF MONMOUTH COUNTY INC | | 400 ROUTE 34 | 2ND FL | | COLTS NECK | NJ | 07722 | |
| COURTNEY KACZMAREK | | 203 HOPPIN HILL AVE | | | N ATTLEBORO | MA | 02760 | |
| COURTNEY OBRIEN | | ADDRESS REDACTED | | | | | | |
| COURTNEY RAY | | ADDRESS REDACTED | | | | | | |
| COURTNEY WEBSTER | | ADDRESS REDACTED | | | | | | |
| COURTNEYS HOUSE | | PO BOX 48626 | | | WASHINGTON | DC | 20002 | |
| COVARRUBIAS, JANAY | | ADDRESS REDACTED | | | | | | |
| COVENANT HOUSE | | 350 WASHINGTON ST | | | NEWARK | NJ | 07102 | |
| COVENANT HOUSE FLORIDA | | 5931 E COLONIAL DR | | | ORLANDO | FL | 32807 | |
| COVENTRY GIRLS SOFTBALL | JAMES DOWLING JR. | 71 HIGHWOOD DRIVE | | | COVENTRY | RI | 02816 | |
| COX BUSINESS | | DEPT 781114 | PO BOX 78000 | | DETROIT | MI | 48278-1114 | |
| COX BUSINESS | | PO BOX 53249 | | | PHOENIX | AZ | 85072-3249 | |
| COX BUSINESS | | PO BOX 53262 | | | PHOENIX | AZ | 85072-3262 | |
| COX BUSINESS | | PO BOX 53280 | | | PHOENIX | AZ | 85072-3280 | |
| COX COMMUNICATIONS | | DEPT 781104 | PO BOX 78000 | | DETROIT | MI | 48278 | |
| COX COMMUNICATIONS | | DEPT 781114 | PO BOX 78000 | | DETROIT | MI | 48278 | |
| COX COMMUNICATIONS INC | | 6205 PEACHTREE DUNWOODY RD | | | ATLANTA | GA | 30328 | |
| COX MEDIA LLC | | 13229 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| COX, AURORA | | ADDRESS REDACTED | | | | | | |
| COX, CHAD G | | ADDRESS REDACTED | | | | | | |
| COX, CHARLONDA | | ADDRESS REDACTED | | | | | | |
| COX, SHANNON | | ADDRESS REDACTED | | | | | | |
| COY, MAHOGANY | | ADDRESS REDACTED | | | | | | |
| COYOTE LOGISTICS LLC | | PO BOX 742636 | | | ATLANTA | GA | 30374 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CPA GLOBAL LIMITED | | 2318 MILL RD | 12TH FLOOR | | ALEXANDRIA | VA | 22314 | |
| CRA INTERNATIONAL INC | | PO BOX 845960 | | | BOSTON | MA | 02284-5960 | |
| CRABBE, ANEISA | | ADDRESS REDACTED | | | | | | |
| CRADLE BEACH | | 8038 OLD LAKESHORE RD | | | ANGOLA | NY | 14006 | |
| CRADLEPOINT INC | | 1111 W JEFFERSON ST STE 400 | | | BOISE | ID | 83702 | |
| CRADLES TO CRAYONS | | 30 CLIPPER RD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| CRADLES TO CRAYONS | | 155 NORTH BEACON ST | | | BRIGHTON | MA | 04-3584367 | |
| CRAFT LAKE CITY | | 351 PIERPOINT AVE | #48 | | SALT LAKE CITY | UT | 84101 | |
| CRAFTON, ALEXANDRIA N | | ADDRESS REDACTED | | | | | | |
| CRAIG ROBERTS STUDIO INC | | 18 COTTAGE ST | | | FRANKLIN | MA | 02038 | |
| CRAIG, KELLY | | ADDRESS REDACTED | | | | | | |
| CRANBROOK SCHOOLS | ATTN ROBIN EIKENBERRY CRANBROOK SCHOOL | PO BOX 801 | | | BLOOMFIELD HILLS | MI | 48303-0801 | |
| CRANIOFACIAL ANOMALIES PROGRAM AT THE UNIVERSITY OF MICHIGAN | | 1540 E HOSIPITAL DR | | | ANN HARBOR | MI | 48109 | |
| CRANSTON CHAMBER OF COMMERCE | | 150 MIDWAY RD | | | CRANSTON | RI | 02920 | |
| CRANSTON POLICE DEPARTMENT | | 5 GARFIELD AVENUE | | | CRANSTON | RI | 02920 | |
| CRANSTON YMCA GREATER PROVIDENCE | | 1225 PARK AVENUE | | | CRANSTON | RI | 02910 | |
| CRATERS & FREIGHTERS OF SOUTHERN NEW ENGLAND | | 1226 MENDON RD | | | CUMBERLAND | RI | 02864 | |
| CRAVEN COUNTY TAX COLLECTOR | | 226 POLLOCK ST | | | NEW BERN | NC | 28560-4981 | |
| CRAWFORD PRO BUILDING SERVICES LLC | | 103 BEARDON KNOB RD | | | DAVIS | WV | 26260 | |
| CRAWLEY, ASHTIN | | ADDRESS REDACTED | | | | | | |
| CRAYON INITIATIVE | | 540 GLASGOW CIRCLE | | | DANVILLE | CA | 94526 | |
| CREATE YOUR DREAMS | | 887 WEST MARIETTE ST | NW STUDIO T-108 | | ATLANTA | GA | 30318 | |
| CREATIVE ACTION INSTITUTE | ART CORPS | 240 COUNTY RD | | | IPSWICH | MA | 01938 | |
| CREATIVE CIRCLE LLC | | PO BOX 74008799 | | | CHICAGO | IL | 60674-8799 | |
| CREATIVE FINDINGS LLC | | PO BOX 3606 | | | SOUTH ATTLEBORO | MA | 02703 | |
| CREATIVE GROUP | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CREATIVE OFFICE PAVILLION | | P.O. BOX 845577 | | | BOSTON | MA | 02284 | |
| CREATIVE PLACE INTERNATIONAL INC | | PO BOX 99 | | | SARATOGA SPRINGS | NY | 12866 | |
| CREATIVE PUBLISHING SOLUTIONS INC | MALL MARKETING MEDIA | 1877 WEST 4000 SOUTH | | | ROY | UT | 84067 | |
| CREECH, JACOB | | ADDRESS REDACTED | | | | | | |
| CRIBAS, JONATHAN | | ADDRESS REDACTED | | | | | | |
| CRIBS FOR KIDS | | 5450 SECOND AVE | | | PITTSBURGH | PA | 15207 | |
| CRISIS SERVICES | | 2969 MAIN STREET | | | BUFFALO | NY | 14214 | |
| CRISTINA GARRASTAZU | | ADDRESS REDACTED | | | | | | |
| CRITEO CORP | | PO BOX 392422 | | | PITTSBURGH | PA | 15251-9422 | |
| CRITTERS FOR THE CURE | | 301 HIGH GABLES DR, STE 307 | | | N POTOMAC | MD | 20878 | |
| CROHNS COLITIS FOUNDATION OF AMERICA | | 2250 NORTH DRUID HILLS RD | SUITE 250 | | ATLANTA | GA | 30329 | |
| CROHNS COLITIS FOUNDATION OF AMERICA | | 116 WILSON PIKE CIRCLE | SUITE 205 | | BRENTWOOD | TN | 37027 | |
| CROHNS COLITIS FOUNDATION OF AMERICA | | 1100 SOUTH MINT ST | | | CHARLOTTE | NC | 28203 | |
| CROHNS COLITIS FOUNDATION OF AMERICA | | 25882 ORCHARD LAKES ROAD | SUITE 102 | | FARMINGTON HILLS | MI | 48336 | |
| CROHNS COLITIS FOUNDATION OF AMERICA | | 585 STEWART AVE | STE 304 | | GARDEN CITY | NY | 11530 | |
| CROHNS COLITIS FOUNDATION OF AMERICA | | 45 WILSON AVENUE | | | MANALAPAN | NJ | 07726 | |
| CROHNS COLITIS FOUNDATION OF AMERICA | | PO BOX 61406 | | | POTOMAC | MD | 20859 | |
| CROHNS COLITIS FOUNDATION OF AMERICA | | 2117 BUFFALO RD | #299 | | ROCHESTER | NY | 14624 | |
| CRON, MOLLY | | ADDRESS REDACTED | | | | | | |
| CRONIN, KATE | | ADDRESS REDACTED | | | | | | |
| CRONIN, KELLY | | ADDRESS REDACTED | | | | | | |
| CROSBY, ANNA | | ADDRESS REDACTED | | | | | | |
| CROSS, VERONICA | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROSSCOM NATIONAL LLC | | 1994 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| CROSSROADS RHODE ISLAND | | 160 BROAD STREET | ATTN KAREN SANTILLI | | PROVIDENCE | RI | 02903 | |
| CROWN CASTLE FIBER LLC | | PO BOX 27135 | | | NEW YORK | NY | 10087 | |
| CROWN COFFEE SERVICE INC | | PO BOX 244 | | | WAKEFIELD | MA | 01880 | |
| CROZIER, WILLIAM | | ADDRESS REDACTED | | | | | | |
| CRUCHON, MAYA | | ADDRESS REDACTED | | | | | | |
| CRUDUP, JANAE | | ADDRESS REDACTED | | | | | | |
| CRUMLISH, KAITLYN E | | ADDRESS REDACTED | | | | | | |
| CRUZ NIEMIEC & VAZQUEZ | | PO BOX 195498 | | | SAN JUAN | PR | 00919 | |
| CRUZ, ANDREA | | ADDRESS REDACTED | | | | | | |
| CRUZ, DAVID | | ADDRESS REDACTED | | | | | | |
| CRUZ, KAYLA | | ADDRESS REDACTED | | | | | | |
| CRUZ, LILLIAN | | ADDRESS REDACTED | | | | | | |
| CRUZ, ROGER | | ADDRESS REDACTED | | | | | | |
| CRUZ, SABRINA D | | ADDRESS REDACTED | | | | | | |
| CRUZ, TIFFANY J | | ADDRESS REDACTED | | | | | | |
| CRUZ-GONZALEZ, ASHLEY | | ADDRESS REDACTED | | | | | | |
| CRYSTAL BOLIN | | ADDRESS REDACTED | | | | | | |
| CRYSTAL ROCK LLC | | PO BOX 10028 | | | WATERBURY | CT | 06725 | |
| CRYSTAL SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| CSC | | PO BOX 7410023 | | | CHICAGO | IL | 60674 | |
| CSC | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CT CORPORATION SYSTEM | | 4701 COX ROAD, SUITE 301 | | | GLEN ALLEN | VA | 23060-6802 | |
| CUA COLLEGES AGAINST CANCER ASC | | 620 MICHIGAN AVENUE NE | | | WASHINGTON | DC | 20064 | |
| CUBA SKATE INC | | 1628 NICHOLSON ST NW | | | WASHINGTON | DC | 20011 | |
| CUBE INNOVATIONS LLC | | 2158 SPINNINGWHEEL LANE | | | CINCINNATI | OH | 45244 | |
| CUBERO PAULINO, KENDARY Y | | ADDRESS REDACTED | | | | | | |
| CUISINIERS CATERED CUISINE & EVENTS | | 5470 LAKE HOWELL ROAD | | | WINTER PARK | FL | 32792 | |
| CULINARY AFFAIR | | 650 OAKLAWN AVE | | | CRANSTON | RI | 02920 | |
| CULLIGAN | | 1 CULLIGAN DRIVE | | | SCOTIA | NY | 12302 | |
| CULLIGAN | | 2101 WEST LANDSTREET ROAD | | | ORLANDO | FL | 32809-7903 | |
| CULLIGAN | | PO BOX 65748 | | | SALT LAKE CITY | UT | 84165-0748 | |
| CULLIGAN | | PO BOX 2932 | | | WICHITA | KS | 67201-2932 | |
| CULLIGAN OF ANN ARBOR/DETROIT | | LOCKBOX PROCESSING | PO BOX 2932 | | WICHITA | KS | 67201 | |
| CULLIGAN OF ANN ARBOR/DETROIT | | PO BOX 2932 | | | WITCHITA | KS | 67201 | |
| CULPEPER COUNTY TREASURER | | PO BOX 1447 | | | CULPEPER | VA | 22701-5447 | |
| CULTIVATING RESILIENT YOUTH | | 3853 MAYFAIR ST | | | PITTSBURGH | PA | 15204 | |
| CULTURAL COUNCIL OF PALM BEACH COUNTY | | 601 LAKE AVENUE | | | LAKE WORTH | FL | 33460 | |
| CULUKO, TRACEY A | | ADDRESS REDACTED | | | | | | |
| CUMAC | | PO BOX 2721 | | | PATERSON | NJ | 07509 | |
| CUMULUS PROVIDENCE | | 3651 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5336 | |
| CUPIDS ANGELS | ATTN ACCOUNTS PAYABLE | 1100 N GLEBE RD. #1010 | | | ARLINGTON | VA | 22201 | |
| CURALATE INC | | 2401 WALNUT STREET | 24 TH ST ENTRANCE, SUITE 502 | | PHILADELPHIA | PA | 19103 | |
| CURE CHILDHOOD CANCER ASSOCIATION | | 200 WESTFALL ROAD | | | ROCHESTER | NY | 14620 | |
| CURE IT FOUNDATION | | 88 SCHILLER ST | #1505 | | CHICAGO | IL | 60610 | |
| CURE SMA | | 925 BUSSE RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| CURRY-KEARNEY, NASIMAH | | ADDRESS REDACTED | | | | | | |
| CURTIS PACKAGING CORPORATION | | 44 BERSHIRE RD | | | SANDY HOOK | CT | 06482 | |
| CURTIS, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| CURVY GIRLS SCOLIOSIS | | 82 CYGNET DR | | | SMITHTOWN | NY | 11787 | |
| CUSTIS, MOLLY A | | ADDRESS REDACTED | | | | | | |
| CUSTOM CABLE | | 3221 CHERRY PINE DRIVE | | | TAMPA | FL | 33619 | |
| CUSTOM DESIGN INC | | 370 COMMERCE PARK ROAD | | | NORTH KINGSTOWN | RI | 02852 | |
| CUSTOMER CONTACT SERVICES | | 7525 MITCHELL ROAD, SUITE 315 | | | MINNEAPOLIS | MN | 55344 | |
| CUYAHOGA COUNTY FISCAL OFFICE | | 2079 EAST NINTH STREET | | | CLEVELAND | OH | 44115 | |
| CVM HOLDING LLC | | PO BOX 63340 | | | CHARLOTTE | NC | 28263-3340 | |
| CVM HOLDINGS, LLC | | 4325 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | |
| CYBELLE SHUPING | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYBERSOURCE CORPORATION | | PO BOX 742842 | | | LOS ANGELES | CA | 90074-2842 | |
| CYNTHIA A DIPIETRANTONIO | | ADDRESS REDACTED | | | | | | |
| CYSTIC FIBROSIS FOUNDATION | ATTN: PTO TREASURER | 720 INMAN AVE | | | COLONIA | NJ | 07067 | |
| CYSTIC FIBROSIS FOUNDATION | | 1775 WEHRLE DRIVE | SUITE 150 | | BUFFALO | NY | 14221 | |
| CYSTIC FIBROSIS FOUNDATION | | 490 NE 5TH AVE | APT 4201 | | FORT LAUDERDALE | FL | 33301 | |
| CYSTIC FIBROSIS RESEARCH ROCHESTER | | 6931 ARLINGTON RD | SUITE B | | BETHESDA | MD | 20814 | |
| CYSTIC FIBROSIS RESEARCH ROCHESTER | | 400 S COLORADO BLVD | SUITE 840 | | DENVER | CO | 80246 | |
| CYSTIC FIBROSIS RESEARCH ROCHESTER | | PO BOX 368 | | | PITTSFORD | NY | 14534 | |
| CYSTIC FIBROSIS RESEARCH ROCHESTER | | 200 MAMARONECK AVENUE | SUITE 603 | | WHITE PLAINS | NY | 10601 | |
| CYTRYN, JENNA | | ADDRESS REDACTED | | | | | | |
| CZERENDA, LORI | | ADDRESS REDACTED | | | | | | |
| D' AMBRA, MOLLY-KATE | | ADDRESS REDACTED | | | | | | |
| D SIGNS 4U INC | | 17796 SW 146 CT | | | MIAMI | FL | 33177 | |
| D. AUGUSTUS STRAKER BAR ASSOCIATION | | 22200 W. 11 MILE RD | #357 | | SOUTHFIELD | MI | 48037 | |
| D.C. TREASURER | DC OFFICE OF TAX AND REVENUE | P.O. BOX 96020 | | | WASHINGTON | DC | 20090 | |
| DACON CORPORATION | | 16 HURON DRIVE | | | NATICK | MA | 01760 | |
| DACRES, LATOYA A | | ADDRESS REDACTED | | | | | | |
| DADELAND MALL | | 7535 N KENDALL DR | SUITE 1675 | | MIAMI | FL | 33156 | |
| DADELAND MALL | | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| DAEHLIN, KIRA R | | ADDRESS REDACTED | | | | | | |
| DAEMEN COLLEGE GLOBAL PROGRAMS | C/O GLOBAL PROGRAM | 4380 MAIN STREET | | | AMHERST | NY | 14226 | |
| DAHL, MELISSA A | | ADDRESS REDACTED | | | | | | |
| DAHLBERG, ARRIANNA A | | ADDRESS REDACTED | | | | | | |
| DAILEY, KATE E | | ADDRESS REDACTED | | | | | | |
| DAISY | | ADDRESS REDACTED | | | | | | |
| D'ALESSIO, LAURA | | ADDRESS REDACTED | | | | | | |
| DALLAS, SAFIATU | | ADDRESS REDACTED | | | | | | |
| DALTILE | | 75 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| DAMA JEWELRY TECHNOLOGY INC | | 800 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914 | |
| DAMARI CUEVAS | | ADDRESS REDACTED | | | | | | |
| DAMELIO, AMANDA | | ADDRESS REDACTED | | | | | | |
| DANA BARROS JR BALL | | 6 KIDDIE DRIVE | | | AVON | MA | 02322 | |
| DANA CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| DANA EWYER | | ADDRESS REDACTED | | | | | | |
| DANA FARBER CANCER INSTITUTE | ATTN JANIS MORIARTY DMD | 607 MAIN ST | | | WINCHESTER | MA | 01890 | |
| DANA FARBER CANCER INSTITUTE | | 203 E. 33RD STREET | APT 1 | | NEW YORK | NY | 10016 | |
| DANCE FOR THE CURE | | 5 DAVIDS LANE | | | HILLSBOROUGH | NJ | 08844 | |
| DANCEABILITY INC | | 2365 GEORGE URBAN BLVD | | | DEPEW | NY | 14043 | |
| DANCING SAVED MY LIFE | | 4156 EASTLAKE AVENUE | | | OAKLANSD | CA | 94602 | |
| D'ANDREA, LISA N | | ADDRESS REDACTED | | | | | | |
| DANG, VICTORIA N | | ADDRESS REDACTED | | | | | | |
| DANIEL MURARIU FOUNDATION | | 155 POTOMAC PASSAGE | #908 | | NATIONAL HARBOR | MD | 20745 | |
| DANIELL J EDELMAN INC JP MORGAN CHASE N.A. | | 21992 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| DANIELLA RODRIGUEZ | | ADDRESS REDACTED | | | | | | |
| DANIELLE BAGNATO | | ADDRESS REDACTED | | | | | | |
| DANIELLE HAMLETT | | ADDRESS REDACTED | | | | | | |
| DANIELLE HORN | | ADDRESS REDACTED | | | | | | |
| DANIELLE MARKS | | ADDRESS REDACTED | | | | | | |
| DANIELLE OSTRICK | | ADDRESS REDACTED | | | | | | |
| DANIELLE ROGERS | | ADDRESS REDACTED | | | | | | |
| DANIEL'S DREAM DOG RESCUE | | PO BOX 55 | | | NUTLEY | NJ | 07110 | |
| DANIELS, CRYSTAL L | | ADDRESS REDACTED | | | | | | |
| DANTA, BRIANNA | | ADDRESS REDACTED | | | | | | |
| DARBY, ARYEH H | | ADDRESS REDACTED | | | | | | |
| DARCELIN, STACEY | | ADDRESS REDACTED | | | | | | |
| DARCIE O'CONNOR | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARICE INC | | 774446 | 4446 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4004 | |
| DARKNESS TO LIGHT | | 1064 GARDNER ROAD | SUITE 210 | | CHARLESTON | SC | 29407 | |
| DARTFORD BOROUGH COUNCIL | | 2 FOUNTAIN COURT VICTORIA SQUARE | | | ST ALBAN | | AL1 3TF | UNITED KINGDOM |
| DARTMOUTH COLLEGE | LICENSING OFFICER | OFFICE OF THE GENERAL COUNSEL | 63 SOUTH MAIN ST., SUITE 301 | | HANOVER | NH | 03755 | |
| DASH, BAMBI | | ADDRESS REDACTED | | | | | | |
| DATAPIPE INC | | 10 EXCHANGE PLACE | SUITE 1200 | | JERSEY CITY | NJ | 07302 | |
| DATAPIPE INC | | PO BOX 36477 | | | NEWARK | NJ | 07188 | |
| DATAXU INC | | 281 SUMMER STREET | | | BOSTON | MA | 02110 | |
| DAU, ALYSSA | | ADDRESS REDACTED | | | | | | |
| DAUBE, ALLISON | | ADDRESS REDACTED | | | | | | |
| DAUGHTER OF PENELOPE AGAPE 336 | C/O ALICE ELIADES | 8 KIRK TERRACE | | | WAYNE | NJ | 07478 | |
| DAUGHTERS OF CHARITY INTERNATIONAL PROJECT SERVICES | | 18000 WEST NINE MILE RD | SUITE 550 | | SOUTHFIELD | MI | 48075-3734 | |
| DAVANTI, JOCELYN | | ADDRESS REDACTED | | | | | | |
| DAVE TAYLOR FILMS | | 480 MONTAUK AVE | | | NEW LONDON | CT | 06320 | |
| DAVE, JAYNA | | ADDRESS REDACTED | | | | | | |
| DAVENPORT UNIVERSITY STUDENT NURSING | | 27650 DEQIOMDRE RD | | | WARREN | MI | 48092 | |
| DAVENPORT, GABRIELLE | | ADDRESS REDACTED | | | | | | |
| DAVERSA PARTNERS | | 55 GREENS FARM ROAD | 2ND FLOOR | | WESTPORT | CT | 06880 | |
| DAVID ADAM REALTY | | 28 CHURCH LANE | | | WESTPORT | CT | 06880 | |
| DAVID JUNKINS | | ADDRESS REDACTED | | | | | | |
| DAVID LYNCH FOUNDATION | ATTN: KATLEEN MCKAY | 228 EAST 45TH ST 15TH FLOOR | | | NEW YORK | NY | 10017 | |
| DAVID MUIRHEAD | | ADDRESS REDACTED | | | | | | |
| DAVID NICHOLLS | | ADDRESS REDACTED | | | | | | |
| DAVID VENTOLA | | ADDRESS REDACTED | | | | | | |
| DAVIDA RAPPAPORT | | ADDRESS REDACTED | | | | | | |
| DAVIDSON COUNTY CLERK | | PO BOX 196333 | | | NASHVILLE | TN | 37219-6333 | |
| DAVIDSON, MORGAN T | | ADDRESS REDACTED | | | | | | |
| DAVILA, GISELLE I | | ADDRESS REDACTED | | | | | | |
| DAVION, BREYHANNA | | ADDRESS REDACTED | | | | | | |
| DAVIS COUNTY ASSESSOR | | 61 SOUTH MAIN ST | ROOM 302 PO BOX 618 | | FARMINGTON | UT | 84025 | |
| DAVIS, ALEXIS A | | ADDRESS REDACTED | | | | | | |
| DAVIS, ALLYSSA | | ADDRESS REDACTED | | | | | | |
| DAVIS, ASIALLYAH | | ADDRESS REDACTED | | | | | | |
| DAVIS, DAIJA D | | ADDRESS REDACTED | | | | | | |
| DAVIS, HANNAH | | ADDRESS REDACTED | | | | | | |
| DAVIS, JADA | | ADDRESS REDACTED | | | | | | |
| DAVIS, JASMINE B | | ADDRESS REDACTED | | | | | | |
| DAVIS, KATHERINE F | | ADDRESS REDACTED | | | | | | |
| DAVIS, KYLI N | | ADDRESS REDACTED | | | | | | |
| DAVIS, LAUREN | | ADDRESS REDACTED | | | | | | |
| DAVIS, MADELINE | | ADDRESS REDACTED | | | | | | |
| DAVIS, ROBERT S JR | | ADDRESS REDACTED | | | | | | |
| DAVIS, TAMARA M | | ADDRESS REDACTED | | | | | | |
| DAVIS, TAYLOR | | ADDRESS REDACTED | | | | | | |
| DAVOOD, NEGIN | | ADDRESS REDACTED | | | | | | |
| DAWN FAULK | | ADDRESS REDACTED | | | | | | |
| DAWN TRIMBLE | | ADDRESS REDACTED | | | | | | |
| DAWOD, ANGELA | | ADDRESS REDACTED | | | | | | |
| DAY, SHATIA | | ADDRESS REDACTED | | | | | | |
| DAYSPRING WATER LLC | | 5620 LANDING NECK RD | | | TRAPPE | MD | 21673 | |
| DAYSTAR FOR MEDICALLY FRAGILE CHILDREN INC | | 700 LAC DE VILLE BLVD | | | ROCHESTER | NY | 14618 | |
| DC CHAMBER OF COMMERCE | | 506 9TH STREET, NW | | | WASHINGTON | DC | 20004-2181 | |
| DC PEARLS III FOUNDATION INC | | PO BOX 91436 | | | WASHINGTON | DC | 20090-1436 | |
| DC SAFE | | PO BOX 7412 | | | WASHINGTON | DC | 20044 | |
| DC TREASURER | OFFICE OF TAX AND REVENUE | PO BOX 96020 | | | WASHINGTON | DC | 20090-6020 | |
| DE CASTRO, FRANCESCA | | ADDRESS REDACTED | | | | | | |
| DE JESUS MEJIA, BELKIS | | ADDRESS REDACTED | | | | | | |
| DE JESUS, ROSA | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE LA MESA A LA CALLE | | 53 CALLE PALMERAS | 14TH FLOOR | | SAN JUAN | PR | 00901 | |
| DE LA QUINTANA, NATALIA | | ADDRESS REDACTED | | | | | | |
| DE LA ROSA, SOPHIA E | | ADDRESS REDACTED | | | | | | |
| DE LAGE LANDEN | | PO BOX 41602 | | | PHILADELPHIA | PA | 19101 | |
| DE LEON, MADALYN | | ADDRESS REDACTED | | | | | | |
| DE LOA, ALONDRA A | | ADDRESS REDACTED | | | | | | |
| DE LOS SANTOS, GABRIELA | | ADDRESS REDACTED | | | | | | |
| DEAN FANTINI ELECTRIC | | 43 FATHERLAND DRIVE | | | BYFIELD | MA | 01922 | |
| DEAN, AMANDA L | | ADDRESS REDACTED | | | | | | |
| DEAN, ARDEN | | ADDRESS REDACTED | | | | | | |
| DEANA CRUMBLY | | ADDRESS REDACTED | | | | | | |
| DEBBIE SCHEIDT | | ADDRESS REDACTED | | | | | | |
| DEBEVOISE & PLIMPTON LLP | | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| DEBOEF, CAMLYN V | | ADDRESS REDACTED | | | | | | |
| DEBORAH H NORRIS | | ADDRESS REDACTED | | | | | | |
| DEBORAH LANNI DBA LEMON TREE DESIGNS | | 5 LOCUST TERRACE | | | WARREN | RI | 02885 | |
| DEBORAH SNYDER | | ADDRESS REDACTED | | | | | | |
| DEBORAH TALABER | | ADDRESS REDACTED | | | | | | |
| DEBORAH WARD | | ADDRESS REDACTED | | | | | | |
| DEBRA RYMER | | ADDRESS REDACTED | | | | | | |
| DEBRA-LYNN SNYDER | | ADDRESS REDACTED | | | | | | |
| DECAMP, EVAN | | ADDRESS REDACTED | | | | | | |
| DECLUE, TIFFANY N | | ADDRESS REDACTED | | | | | | |
| DECOSTA, TOKARRA | | ADDRESS REDACTED | | | | | | |
| DEE NORTON LOWCOUNTRY CHILDREN'S CENTER INC | | 1061 KING ST | | | CHARLESTON | SC | 29403 | |
| DEERFIELD BEACH FIRE EQUIPMENT INC | | 1111 SW 1ST WAY | | | DEERFIELD BEACH | FL | 33441 | |
| DEFENDERS OF ANIMAL RIGHTS | | 14412 OLD YORK | PO BOX 25 | | PHOENIX | MD | 21131 | |
| DEFINED WITH A PURPOSE | | PO BOX 566922 | | | ATLANTA | GA | 31156 | |
| DEGNAN, DANA | | ADDRESS REDACTED | | | | | | |
| DEGRANT, NICOLE | | ADDRESS REDACTED | | | | | | |
| DEHON, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| DEICHERT, SARA | | ADDRESS REDACTED | | | | | | |
| DEIDRE FRASER | | ADDRESS REDACTED | | | | | | |
| DEJAH DENNIES | | ADDRESS REDACTED | | | | | | |
| DEJESUS, AMARYLIS | | ADDRESS REDACTED | | | | | | |
| DEKEYSER PTCG | | 39600 ATKINSON DR | | | STERLING HEIGHTS | MI | 48313 | |
| DEL AMO FASHION CENTER | | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| DEL AMO FASHION CENTER OPERATING COMPANY LLC | ATTN MALL MANAGEMENT OFFICE | 3525 CARSON ST STE 165 | | | TORRANCE | CA | 90503 | |
| DEL AMO FASHION CENTER OPERATING COMPANY LLC | | PO BOX 409657 | | | ATLANTA | GA | 30384-9657 | |
| DEL AMO FASHION CENTER OPERATING COMPANY, L.L.C. | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| DEL RICCO, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| DEL RIO, CRISTHIAN | | ADDRESS REDACTED | | | | | | |
| DEL ROSARIO, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| DEL TUFO NH CANCER FOUNDATION | | PO BOX 1491 | | | RAYMOND | NH | 03077 | |
| DEL VALLE HENRIQUEZ, AYSHA | | ADDRESS REDACTED | | | | | | |
| DELA CRUZ, KATIE | | ADDRESS REDACTED | | | | | | |
| DELANEY GAINES | | ADDRESS REDACTED | | | | | | |
| DELAUGHTER, LECHELLE | | ADDRESS REDACTED | | | | | | |
| DELAWARE ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | |
| DELAWARE COALITION AGAINST DOMESTIC VIOLENCE | | 100 W 10TH ST | SUITE 903 | | TOWNSHIP | MI | 48035 | |
| DELAWARE COUNSEL GROUP LLP | | PO BOX 4175 | | | WILMINGTON | DE | 19807 | |
| DELAWARE DANCE COMPANY | | 168 S MAIN STREET | SUITE 101 | | NEWARK | DE | 19711 | |
| DELAWARE DEPT OF JUSTICE | ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | CARVEL STATE BUILDING | 820 N FRENCH ST | WILMINGTON | DE | 19801 | |
| DELAWARE DIVISION OF CORPORATIONS | | 401 FEDERAL STREET | SUITE 4 | | DOVER | DE | 19901 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 2340 | | | WILMINGTON | DE | 19899-2340 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELAWARE DIVISION OF REVENUE BANKRUPTCY SERVICE | DIVISION OF REVENUE/BANKRUPTCY SERVICES | 820 N FRENCH ST 8TH FLOOR | CARVEL STATE BUILDING | | WILMINGTON | DE | 19801 | |
| DELAWARE EMPLOYMENT TRAINING FUND | | PO BOX 41780 | | | PHILADELPHIA | PA | 19101 | |
| DELAWARE GYMNASTICS CLUB | | 26 N COLLEGE AVE | | | NEWARK | DE | 19716 | |
| DELAWARE NORTH COMPANIES INC BOSTON | ATTN: FINANCE DEPARTMENT | 100 LEGENDS WAY | | | BOSTON | MA | 02114 | |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | FRANCHISE TAX | PO BOX 898 | | DOVER | DE | 19903 | |
| DELAWARE SECRETARY OF STATE | | PO BOX 5509 | | | BINGHAMTON | NY | 13902 | |
| DELAWARE STATE TREASURY | | 820 SILVER LAKE BLVD., SUITE 100 | | | DOVER | DE | 19904 | |
| DELAWARE YOUTH SOCCER ASSOCIATION | | 222 BENJAMIN BLVD | | | BEAR | DE | 19701 | |
| DELEON, JANETTE | | ADDRESS REDACTED | | | | | | |
| DELEON, MEESHA N | | ADDRESS REDACTED | | | | | | |
| DELFINA REBOLLO | | ADDRESS REDACTED | | | | | | |
| DELGADO, RAYMOND | | ADDRESS REDACTED | | | | | | |
| DELIA GONZALEZ | | ADDRESS REDACTED | | | | | | |
| DELK, LARRISA N | | ADDRESS REDACTED | | | | | | |
| DELL MARKETING LP | | PO BOX 643561 | | | PITTSBURGH | PA | 15264-3561 | |
| DELMARVA POWER | | PO BOX 13609 | | | PHILADELPHIA | PA | 19101 | |
| DELMARVA POWER | | 500 N WAKEFIELD DR FL2 | | | NEWARK | DE | 19702-5440 | |
| DELOACH, RAY'KENDRA S | | ADDRESS REDACTED | | | | | | |
| DELOITTE & TOUCHE LLP | | PO BOX 844708 | | | DALLAS | TX | 75207 | |
| DELPHI US LLC | | 360 THAMES ST | SUITE 4A | | NEWPORT | RI | 02840 | |
| DELTA DENTAL OF RHODE ISLAND | | P.O. BOX 845247 | | | BOSTON | MA | 02284-5247 | |
| DELTA FORTITUDE FOUNDATION | | 22405 RIVERDALE DR | | | SOUTHFIELD | MI | 48034 | |
| DELTA GAMMA | ATTN JENNIFER SIMMS | 5601 BENTGRASS DR UNIT 105 | | | SARASOTA | FL | 34235 | |
| DELTA RESEARCH AND EDUCATIONAL FOUNDATION | | 1703 NEW HAMPSHIRE AVE | NW | | WASHINGTON | DC | 20009 | |
| DELUXE FOR BUSINESS | | PO BOX 742572 | | | CINCINNATI | OH | 45274 | |
| DELVALLE, GRACE | | ADDRESS REDACTED | | | | | | |
| DELVALLE, GRACE | | ADDRESS REDACTED | | | | | | |
| DEMARTINO, MICHELLE A | | ADDRESS REDACTED | | | | | | |
| DEMASI, ROCHELLE A | | ADDRESS REDACTED | | | | | | |
| DEMI ABRAHAM | | ADDRESS REDACTED | | | | | | |
| DEMING, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| DEMIR GROUP, INTERNATIONAL | | 10800 BISCAYNE BLVD | SUITE 200 | | MIAMI | FL | 33161 | |
| DEMIR GROUP, INTERNATIONAL | | 420 LINCOLN ROAD | SUITE 222 | | MIAMI | FL | 33139 | |
| DEMPSEY CENTER | | 29 LOWELL ST | 5TH FLOOR | | LEWISTON | ME | 04240 | |
| DEMPSEY CENTER | | 20 LOWELL ST 5TH FLR | | | LEWISTON | ME | 04240 | |
| DEMPSTER, MORGAN | | ADDRESS REDACTED | | | | | | |
| DEMPSTER, NICHELLE | | ADDRESS REDACTED | | | | | | |
| DENA SILVER | | ADDRESS REDACTED | | | | | | |
| DENISE ESPINOZA | | ADDRESS REDACTED | | | | | | |
| DENISE PIERI | | ADDRESS REDACTED | | | | | | |
| DENNIS W HOLLINGSWORTH TAX COLLECTOR | | PO BOX 9001 | | | ST. AUGUSTINE | FL | 32085-9001 | |
| DENNIS, DEJAH | | ADDRESS REDACTED | | | | | | |
| DENNIS, JAREE D | | ADDRESS REDACTED | | | | | | |
| DENNIS, TORI | | ADDRESS REDACTED | | | | | | |
| DENNISTON, GRACE | | ADDRESS REDACTED | | | | | | |
| DENOVO VENTURES | | 6400 LOOKOUT RD | | | BOULDER | CO | 80301 | |
| DENSON, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| DENTON 200, LLC | | 224 EAST BROAD STREET | | | WESTFIELD | NJ | 07090 | |
| DENTON MANAGEMENT | | 224 EAST BRAOD STREET | SUITE #7 | | WESTFIELD | NJ | 07090 | |
| DENUNZIO, MELINA | | ADDRESS REDACTED | | | | | | |
| DENVER ACHIEVEMENT ACADEMY | | 215 KRAMARA ST | | | DENVER | CO | 80220 | |
| DENVER EAST HIGH SCHOOL | | 1600 CITY PARK ESPLANADE | | | DENVER | CO | 80206 | |
| DEOLIVEIRA, MARIA CLAUDIA | | ADDRESS REDACTED | | | | | | |
| DEONARAYAN, RANDY | | ADDRESS REDACTED | | | | | | |
| DEPARTAMENTO DE HACIENDA | | PO BOX 9022501 | | | SAN JUAN | PR | 00902-2501 | |
| DEPARTAMENTO DE HACIENDA | | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT IF THE TREASURY, INTERNAL REVENUE SERVICE | | 1500 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20220 | |
| DEPARTMENT OF AVIATION | ATTN ROSEMARY A. VASSILIADIS, DIRECTOR | PO BOX 11005 | | | LAS VEGAS | NV | 89111-1005 | |
| DEPARTMENT OF JUSTICE CANADA | | 120 ADELAIDE STREET WEST | SUITE 400 | | TORONTO | ON | M5H 1T1 | CANADA |
| DEPARTMENT OF REVENUE SERVICES | | PO BOX 5088 | | | HARTFORD | CT | 06102 | |
| DEPARTMENT OF THE ARMY | DIRECTOR, ARMY TRADEMARK LICENSING PRGM | OASA (M&RA) HOFFMAN II | 200 STOVALL STREET | | ALEXANDRIA | VA | 22332 | |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | | GEROGE HYDE (G.H.) FALLON FEDERAL BUILDING | 31 HOPKINS PLAZA | | BALTIMORE | MD | 21201 | |
| DEPARTMENTO DE FINANZAS MUNICIPIO DE | | PO BOX 70179 | | | SAN JUAN | PR | 00936-8179 | |
| DERDERIAN, ALIQUE A | | ADDRESS REDACTED | | | | | | |
| DERROUGH, KATHERINE H | | ADDRESS REDACTED | | | | | | |
| DERVISEVIC, NIZAMA | | ADDRESS REDACTED | | | | | | |
| DESIGNER 151 INC | | 14 TAFT AVE | | | PROVIDENCE | RI | 02906 | |
| DESIGNXRI | | 333 WESTMINISTER ST | 2ND FLOOR | | PROVIDENCE | RI | 02903 | |
| DESIR, NAOMI NIKITA | | ADDRESS REDACTED | | | | | | |
| DESROCHES, THALANDEE | | ADDRESS REDACTED | | | | | | |
| DESTINATION DINO LIAM INC | | PO BOX 628 | | | SINGER | WI | 53086 | |
| DESTINI PHONGSAVATH | | ADDRESS REDACTED | | | | | | |
| DESTINY FAILS | | ADDRESS REDACTED | | | | | | |
| DESTINY KING | | ADDRESS REDACTED | | | | | | |
| DETF | | PO BOX 9953 | | | WILMINGTON | DE | 19809-0953 | |
| DETROIT ANIMAL WELFARE GROUP | | 8401 18 MILD RD | UNIT 71 | | STERLING HEIGHTS | MI | 48313 | |
| DETROIT HISTORICAL SOCIETY | | 5401 WOODWARD AVE | | | DETROIT | MI | 48202 | |
| DETROIT TIGERS | | 2100 WOODWARD | | | DETROIT | MI | 48301 | |
| DETTAGLIOIT LLC | | 49 FOREST AVE | | | GLEN RIDGE | NJ | 07028 | |
| DEVAUGHN, GENEVA | | ADDRESS REDACTED | | | | | | |
| DEVGAN, NIRALI | | ADDRESS REDACTED | | | | | | |
| DEVINE TECHNOLOGY PARTNERS | | 480 NEPONSET ST | BUILDING A | | CANTON | MA | 02021 | |
| DEVLIN, CORIANN | | ADDRESS REDACTED | | | | | | |
| DEWEY, ALLISON R | | ADDRESS REDACTED | | | | | | |
| DEWEY, ALLISON R | | ADDRESS REDACTED | | | | | | |
| DEWOLF CHEMICAL INC | | P.O. BOX 842472 | | | BOSTON | MA | 02884 | |
| DEZZYS SECOND CHANCE ANIMAL RESCUE INC | | 8470 92ND PLACE SOUTH | | | BOYNTON BEACH | FL | 33472 | |
| DEZZYS SECOND CHANCE ANIMAL RESCUE INC | | 11545 OLD OCEAN BLVD | "C" | | OCEAN RIDGE | FL | 33435 | |
| DHANOA, JESICA | | ADDRESS REDACTED | | | | | | |
| DHILLON LAW GROUP | | 177 POST ST | SUITE 700 | | SAN FRANCISCO | CA | 94108 | |
| DHL EXPRESS USA | | 16592 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| DHWANI PATEL | | ADDRESS REDACTED | | | | | | |
| DI FONZO, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| DIAMOND BLACKFAN ANEMIA CANADA | | 67 YOUNG COURT | | | ORANGEVILLE | ON | L9W 0A8 | CANADA |
| DIAMOND FORWARDING INTERNATIONAL INC | | 325 S BROADWAY | | | LINDENHURST | NY | 11757 | |
| DIAMOND SPRINGS WATER INC | | PO BOX 38668 | | | RICHMOND | VA | 23231 | |
| DIAMOND, SAMANTHA A | | ADDRESS REDACTED | | | | | | |
| DIAMONDS IN THE RUFF ANIMAL RESCUE | | PO BOX 335 | | | LOCKPORT | NY | 14095 | |
| DIANA GIRGIS | | ADDRESS REDACTED | | | | | | |
| DIANA GOLDMAN | | ADDRESS REDACTED | | | | | | |
| DIANA VALADEZ | | ADDRESS REDACTED | | | | | | |
| DIANA VY | | ADDRESS REDACTED | | | | | | |
| DIANNA SENAN | | ADDRESS REDACTED | | | | | | |
| DIANNE BENSETTE | | ADDRESS REDACTED | | | | | | |
| DIAS, NINA M | | ADDRESS REDACTED | | | | | | |
| DIAS, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| DIAZ OROZCO, GRETSHELLE | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ, AMANDA | | ADDRESS REDACTED | | | | | | |
| DIAZ, CLAUDIA | | ADDRESS REDACTED | | | | | | |
| DIAZ, JASMINE | | ADDRESS REDACTED | | | | | | |
| DIAZ, MILMARIE | | ADDRESS REDACTED | | | | | | |
| DÍAZ, NATALIA | | ADDRESS REDACTED | | | | | | |
| DIAZ, YESENIA E | | ADDRESS REDACTED | | | | | | |
| DICHIARO, DINA M | | ADDRESS REDACTED | | | | | | |
| DICKIE, DEBORAH L | | ADDRESS REDACTED | | | | | | |
| DICKSON, VICTORIA | | ADDRESS REDACTED | | | | | | |
| DICRISTOFARO, SOFIA F | | ADDRESS REDACTED | | | | | | |
| DIEPPA, ASHLEY | | ADDRESS REDACTED | | | | | | |
| DIETRICH, SINCERE R | | ADDRESS REDACTED | | | | | | |
| DIGIVISITS INC | | PO BOX 909 | | | MECHANICSVILLE | VA | 23111 | |
| DILL, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| DIMAIO, JESSICA | | ADDRESS REDACTED | | | | | | |
| DIMOND, ABIGAIL | | ADDRESS REDACTED | | | | | | |
| DING, YUJIA | | ADDRESS REDACTED | | | | | | |
| DINING FOR WOMEN | | PO BOX 890272 | | | CHARLOTTE | NC | 28289-0272 | |
| DION SIGNS AND SERVICES INC | | 1075 HIGH ST | | | CENTRAL FALLS | RI | 02863 | |
| DION, GABRIELLA | | ADDRESS REDACTED | | | | | | |
| DIONYSUS ACQUISITIONS LLC | | 162 WEST MAIN ROAD | | | LITTLE COMPTON | RI | 02837 | |
| DIPADUA, KATE E | | ADDRESS REDACTED | | | | | | |
| DIPANGRAZIO, TAYLOR | | ADDRESS REDACTED | | | | | | |
| DIPASQUALE, AMANDA | | ADDRESS REDACTED | | | | | | |
| DIRECTIONS USA | | 3922 WEST MARKET STREET | | | GREENSBORO | NC | 27407 | |
| DIRECTOR OF FINANCE MUNICIPALLITY OF PONCE | FINANCE DEPARTMENT MUNICIPALITY OF PONCE | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| DIRECTOR OF FINANCE OF CAROLINA | MUNICIPALITY OF CAROLINA | P.O BOX 8 | | | CAROLINA | PR | 00986 | |
| DIRECTOR OF FINANCE OF SAN JUAN | MUNICIPALITY OF SAN JUAN | PO BOX 70179 | | | SAN JUAN | PR | 00936 | |
| DIRUBBO, MELISSA | | ADDRESS REDACTED | | | | | | |
| DISCOVER NEWPORT | | 23 AMERICA'S CUP AVE | | | NEWPORT | RI | 02840 | |
| DISCOVERY BENEFITS, LLC | | PO BOX 9528 | | | FARGO | ND | 58106-9528 | |
| DISCOVERY MAP | | PO BOX 874 | | | MANCHESTER | VT | 05254 | |
| DISNEY CONSUMER PRODUCTS INC | | 500 SOUTH BUENA VISTA ST | | | BURBANK | CA | 91521 | |
| DISPLAYS BY GARO INC | | 2 CAROL DR. | | | LINCOLN | RI | 02865 | |
| DISSI, TALA B | | ADDRESS REDACTED | | | | | | |
| DISTASIO, GINA | | ADDRESS REDACTED | | | | | | |
| DISTINCTIVE DISPLAYS INC | | 159-44 83RD ST | | | HOWARD BEACH | NY | 11414 | |
| DITENHAFER, CARYN | | ADDRESS REDACTED | | | | | | |
| DITRANI LAW LLC | | 75 FEDERAL STREET | SUITE 210 | | BOSTON | MA | 02110 | |
| DITRI, AMANDA N | | ADDRESS REDACTED | | | | | | |
| DITTMER, HANNAH | | ADDRESS REDACTED | | | | | | |
| DIVERSIFIED FIRE & SAFETY INC | | 155 WESTRIDGE PARKWAY | SUITE 309 | | MCDONOUGH | GA | 30253 | |
| DIX, SAVANNAH | | ADDRESS REDACTED | | | | | | |
| DIXIE R PATEL | | ADDRESS REDACTED | | | | | | |
| DJ VALENTINA | | ADDRESS REDACTED | | | | | | |
| DJ WRIGHT SCHOLARSHIP FUND | | PO BOX 675 | 12 BAYVIEW AVE | | LAWRENCE | NY | 11559 | |
| DJIRDJIAN, VERGINE | | ADDRESS REDACTED | | | | | | |
| DLA PIPER (CANADA) LLP | | PO BOX 367 | 100 KING STREET W. | | TORONTO | ON | M5X 1E2 | CANADA |
| DLK FLORAL GROUP INC | | 117 BROWN STREET | | | WESTBROOK | ME | 04092 | |
| DLT/ELEVATOR UNIT | | 1511 PONTIAC AVE | PO BOX 20157 | | CRANSTON | RI | 02920 | |
| DMA-DUCHARME MCMILLEN & ASSOCIATES | | 828 S HARRISON ST | SUITE 650 | | FORT WAYNE | IN | 45802 | |
| DMA-DUCHARME MCMILLEN & ASSOCIATES | | PO BOX 914 | | | MIDDLETOWN | OH | 45044-0914 | |
| DMITRIY VANYUKOV | | ADDRESS REDACTED | | | | | | |
| DO IT STEVIES WAY 219 FOUNDATION | | 10527 WILLOW AVE | | | MOKENA | IL | 60448 | |
| DO, KIMI N | | ADDRESS REDACTED | | | | | | |
| DOCUSIGN, INC | | DEPT 3428 | PO BOX 123428 | | DALLAS | TX | 75312-3428 | |
| DOERR, LACY J | | ADDRESS REDACTED | | | | | | |
| DOGS ON Q LLC | | 324 HUNTLEY DR | | | LOS ANGELES | CA | 90048 | |
| DOLAN, JEREMIAH | | ADDRESS REDACTED | | | | | | |
| DOLLYWOOD FOUNDATION | ATT DONATIONS | 111 DOLLYWOOD LANE | | | PIGEON FORGE | TN | 37863 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOLPHIN, OLIVIA J | | ADDRESS REDACTED | | | | | | |
| DOLPHINS PLUS OCEANSIDE MARINE MAMMAL RESPONDER | | 31 CORRINE PLACE | | | KEY LARGO | FL | 33037 | |
| DOMINGO, LOIDA | | ADDRESS REDACTED | | | | | | |
| DOMINGO, YISEAL | | ADDRESS REDACTED | | | | | | |
| DOMINICAN THINGS DC SRL | | AV 27 DE FEBRERO | | | SANTO DOMINGO | DO | 10110 | DOMINICAN REPUBLIC |
| DOMINION | | PO BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| DOMINION ENERGY VIRGINIA | ATTN: MRP | 600 E. CANAL STREET | | | RICHMOND | VA | 23219 | |
| DOMINIQUE DORSEY | | ADDRESS REDACTED | | | | | | |
| DONABEDIAN, SAMUEL | | ADDRESS REDACTED | | | | | | |
| DONAHUE WOODWORKS | | 270 JENCKES HILL RD | | | SMITHFIELD | RI | 02917 | |
| DONAHUE, KATELYNN | | ADDRESS REDACTED | | | | | | |
| DONALD R WHITE TAX COLLECTOR ALAMEDA | COUNTY | 1221 OAK STREET | | | OAKLAND | CA | 94612 | |
| DONATE LIFE AMERICA | ATTN: KAREN HEADLEY | 701 EAST BYRD STREET, 16TH FLOOR | | | RICHMOND | VA | 23219 | |
| DONATE LIFE ANNUAL WALK | ATTN: BEVERLY MAYER DONOR NETWORK WEST | 12667 ALCOSTA BLVD SUITE 500 | | | SAN RAMON | CA | 94583 | |
| DONATO, DANIELLE | | ADDRESS REDACTED | | | | | | |
| DONCEVIC, KAYLA | | ADDRESS REDACTED | | | | | | |
| DONG, POEV | | ADDRESS REDACTED | | | | | | |
| DONNA BOND | | ADDRESS REDACTED | | | | | | |
| DONNA GONDA | | ADDRESS REDACTED | | | | | | |
| DONNA HAMBURG | | ADDRESS REDACTED | | | | | | |
| DONNA M SAUNDERS FOUNDATION INC | | 7714 BRISTOL SQUARE COURT | | | SPRINGFIELD | VA | 22153 | |
| DONNA MARR | | ADDRESS REDACTED | | | | | | |
| DONNA NIXON | | ADDRESS REDACTED | | | | | | |
| DONNA WALKER | | ADDRESS REDACTED | | | | | | |
| DONNA WENZ-WEBER | | ADDRESS REDACTED | | | | | | |
| DONNELLY, BENJAMIN J | | ADDRESS REDACTED | | | | | | |
| DONNITA WALKER | | ADDRESS REDACTED | | | | | | |
| DON'T 4 GET ME THE FRANCES CANTY FOUNDATION | | 260 HERKIMER ST | SUITE 6D | | BROOKLYN | NY | 11216 | |
| DOORS TO FREEDOM | | 1317-M N MAIN ST #263 | | | SUMMERVILLE | SC | 29483 | |
| DOORWAYS FOR WOMEN AND FAMILIES | | PO BOX 100185 | | | ARLINGTON | VA | 22210 | |
| DORAN, SELENA A | | ADDRESS REDACTED | | | | | | |
| DORCH, ABBY E | | ADDRESS REDACTED | | | | | | |
| DORENE STUPSKI | | ADDRESS REDACTED | | | | | | |
| DORIAN J MURRAY FOUNDATION | | P.O. BOX 1225 | | | WESTERLY | RI | 02891 | |
| DOROTHY MULLIN | | ADDRESS REDACTED | | | | | | |
| DORSEY, DOMINIQUE R | | ADDRESS REDACTED | | | | | | |
| DOS SANTOS, GABRIELA | | ADDRESS REDACTED | | | | | | |
| DOSSANTOS, DEZIRE F | | ADDRESS REDACTED | | | | | | |
| DOSSANTOS, EDMILSON | | ADDRESS REDACTED | | | | | | |
| DOTTIE'S HOUSE | | 2141 RT. 88 EAST | SUITE 4 | | BRICK | NJ | 08724 | |
| DOUCETTE, JONATHAN A | | ADDRESS REDACTED | | | | | | |
| DOUG BELDEN TAX COLLECTOR | | PO BOX 30012 | | | TAMPA | FL | 33630-3012 | |
| DOUGLAS COUNTY TREASURER | | PO BOX 1208 | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS OLSEN | | ADDRESS REDACTED | | | | | | |
| DOVER, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| DOWE, K'MANI | | ADDRESS REDACTED | | | | | | |
| DOWLING, VENICE | | ADDRESS REDACTED | | | | | | |
| DOWN SYNDROME ASSOCIATION OF GREATER RICHMOND INC | | 1504 SANTA ROSA RD | SUITE 124 | | RICHMOND | VA | 23229 | |
| DOWN SYNDROME ASSOCIATION OF MINNESOTA | | 656 TRANSFER RD | | | ST PAUL | MN | 55116 | |
| DOWN SYNDROME ASSOCIATION OF ORANGE COUNTY | | 151 KALMUS DRIVE | M-5 | | COSTA MESA | CA | 92626 | |
| DOWNER, DESHA M | | ADDRESS REDACTED | | | | | | |
| DOWNTOWN BOULDER INC | | 1942 BROADWAY | SUITE #301 | | BOULDER | CO | 80302 | |
| DOWNTOWN DANCE BOOSTER | | 199 EAST FLAGLER ST | UNIT 206 | | MIAMI | FL | 33131-0000 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOWNTOWN DENVER EVENTS INC | A TASTE OF COLORADO EXHIBITORS | 511 16TH ST. SUITE 200 | | | DENVER | CO | 80202 | |
| DOWNTOWN DENVER EVENTS INC DBA A TASTE OF COLORADO | | 1515 ARAPAHOE STREET | | | DENVER | CO | 80202 | |
| DOWNTOWN PROVIDENCE DISTRICT MANAGEMENT AUTHORITY | | PO BOX 6208 | | | PROVIDENCE | RI | 02940-0208 | |
| DOWNTOWN SARASOTA ALLIANCE | | 2075 MAIN STREET | | | SARASOTA | FL | 34278 | |
| DOYLE, CHASE | | ADDRESS REDACTED | | | | | | |
| DOYLE, WREN | | ADDRESS REDACTED | | | | | | |
| DOYLEY, KRYSTAL | | ADDRESS REDACTED | | | | | | |
| DR ENTERPRISES LLC | | 1771 MINISTERIAL ROAD | | | SOUTH KINGSTOWN | RI | 02879 | |
| DR GILBERT L PORTER ELEMENTARY | | 15851 SW 112 ST | | | MIAMI | FL | 33196 | |
| DRAG, MARISSA | | ADDRESS REDACTED | | | | | | |
| DRAGO, ALEXI A | | ADDRESS REDACTED | | | | | | |
| DRAGON INTELLECTUAL PROPERTY LAW FIRM | | NO 32 XIZHIMEN NORTH ST | MAPLES INTERNATIONAL CENTER 10F BUILDING 2 | | BEIJING | | 10082 | CHINA |
| DRAHEIM, HEIDI | | ADDRESS REDACTED | | | | | | |
| DRAKE, KYRSTEN | | ADDRESS REDACTED | | | | | | |
| DRAKE, KYRSTEN | | ADDRESS REDACTED | | | | | | |
| DRAWCHANGE | | PO BOX 8181 | | | ATLANTA | GA | 31106 | |
| DREAM 4 IT INC | | PO BOX 3258 | | | BALTIMORE | MD | 21228 | |
| DREAM ANIMAL RESCUE | | PO BOX 2432 | | | MISSION VIEJO | CA | 92690 | |
| DREAM FACTORY OF ROCHESTER | | PO BOX 308 | | | EAST CHESTER | NY | 14445 | |
| DREAM IN GREEN | | 425 NE 22ND STREET | APT 401 | | MIAMI | FL | 33137 | |
| DREAMTIME WATER DISTRIBUTION | | PO BOX 74 | | | WOODY CREEK | CO | 81656 | |
| DRESS FOR SUCCESS BUFFALO INC | | 1639 HERTEL AVENUE | | | BUFFALO | NY | 14216 | |
| DRESS FOR SUCCESS CENTRAL NEW JERSEY | | 3131 PRINCETON PIKE | BLDG 4 SUITE 209 | | LAWRENCEVILLE | NJ | 08648 | |
| DRESS FOR SUCCESS GREATER ORLANDO | | 901 WEST WEBSTER AVE | SUITE #43 | | WINTER PARK | FL | 32789 | |
| DRESS FOR SUCCESS MERCER COUNTY | | 3131 PRINCETON PIKE | BLDG 4 SUITE 209 | | LAWRENCEVILLE | NJ | 08648 | |
| DRESS FOR SUCCESS PALM BEACHES | | 118 E OCEAN AVE | | | LANTANA | FL | 33462 | |
| DRESS FOR SUCCESS PITTSBURGH | | 5001 BALM BVD | SUITE 550 | | PITTSBURGH | PA | 15213 | |
| DRESS FOR SUCCESS ROCHESTER | | 47 STATE STREET | | | ROCHESTER | NY | 14614 | |
| DRESS FOR SUCCESS TWIN CITIES | | 1549 UNIVERSITY AVE | | | ST PAUL | MN | 55104 | |
| DRESS FOR SUCCESS WASHINGTON DC | | 421 SEWARD SQUARE SE | | | WASHINGTON | DC | 20003 | |
| DREW SUTTON | | ADDRESS REDACTED | | | | | | |
| DREYFOOS PTSO | | 501 S SAPODILA AVE | | | WEST PALM BEACH | FL | 32751 | |
| DROM INTERNATIONAL INC | | 5 JACKSONVILLE ROAD | | | TOWACO | NJ | 07082 | |
| DRONES JR, DANA | | ADDRESS REDACTED | | | | | | |
| DRONZEK, SAMANTHA M | | ADDRESS REDACTED | | | | | | |
| DRUINEAUD, ERNO | | ADDRESS REDACTED | | | | | | |
| DRUMM, KAITLYNN | | ADDRESS REDACTED | | | | | | |
| DRUMMOND, GABRIEL | | ADDRESS REDACTED | | | | | | |
| DS NEW HAMPSHIRE CANCER FOUNDATION | | 130 MAIN STREET | | | RAYMOND | NH | 03077 | |
| DSTILLERY INC | | 470 PARK AVE SOUTH, 6TH FL | | | NEW YORK | NY | 10016 | |
| DTE ENERGY | | PO BOX 740786 | | | CINCINNATI | OH | 45274 | |
| DUARTE ESPINOZA, AXCEL S | | ADDRESS REDACTED | | | | | | |
| DUBBINS, KELLY | | ADDRESS REDACTED | | | | | | |
| DUCASSE, COURTNEY | | ADDRESS REDACTED | | | | | | |
| DUCKS UNLIMITED | | 465 MEADOWLARK DR | | | BOLINGBROOK | IL | 60440 | |
| DUCLOS, MEGAN | | ADDRESS REDACTED | | | | | | |
| DUENAS, MARLENE | | ADDRESS REDACTED | | | | | | |
| DUFFAU, MARIAN | | ADDRESS REDACTED | | | | | | |
| DUGAN, AMELIA | | ADDRESS REDACTED | | | | | | |
| DUKE ENERGY | | 550 SOUTH TRYON STREET | | | CHARLOTTE | NC | 28202 | |
| DUKE ENERGY | | PO BOX 1326 | | | CHARLOTTE | NC | 28201-1326 | |
| DUKE ENERGY | | PO BOX 70516 | | | CHARLOTTE | NC | 28272-0516 | |
| DUKE ENERGY PROGRESS | | PO BOX 1003 | | | CHARLOTTE | NC | 28201 | |
| DUKE, TIFFANY L | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUKES, ALEXIA R | | ADDRESS REDACTED | | | | | | |
| DULCE RUBY PERALTA | | ADDRESS REDACTED | | | | | | |
| DULCICH, VICTORIA G | | ADDRESS REDACTED | | | | | | |
| DUMONT PROJECT GRADUATION | | PO BOX 337 | | | DUMONT | NJ | 07628 | |
| DUNBAR ARMORED INC | | PO BOX 64115 | | | BALTIMORE | MD | 21264 | |
| DUNBAR ARMORED INC | | 50 SCHILLING RD | | | HUNT VALLEY | MD | 21031 | |
| DUNBAR, JAMECIA | | ADDRESS REDACTED | | | | | | |
| DUNBAR, TOMEKA | | ADDRESS REDACTED | | | | | | |
| DUNCAN SEXTON LIMITED T/A NEIL BARKER | | 1 GREENOAKS WINES | | | CHESHIRE | London | WA8 6UD | UNITED KINGDOM |
| DUNCAN, TAYLOR | | ADDRESS REDACTED | | | | | | |
| DUNDON, EMMA | | ADDRESS REDACTED | | | | | | |
| DUNELLEN HIGH SCHOOL BIOLOGY CLUB | | 411 1ST STREET | | | DUNELLEN | NJ | 08812 | |
| DUNG, KARA | | ADDRESS REDACTED | | | | | | |
| DUNGEE, KAYLA | | ADDRESS REDACTED | | | | | | |
| DUNN, GIULIA | | ADDRESS REDACTED | | | | | | |
| DUONG, ANNIE N | | ADDRESS REDACTED | | | | | | |
| DUPLER, SHARON | | ADDRESS REDACTED | | | | | | |
| DUPREE, LYNNE S | | ADDRESS REDACTED | | | | | | |
| DUQUESNE LIGHT COMPANY | | PAYMENT PROCESSING CENTER | PO BOX 10 | | PITTSBURGH | PA | 15230 | |
| DUQUESNE UNIVERSITY DELTA ZETA SOCIETY | OFFICE OF GREEK LIFE DUQUESNE UNIVERSITY | 600 FORBES AVE.315 STUDENT UNION | | | PITTSBURGH | PA | 15282 | |
| DURAN, BERNICE | | ADDRESS REDACTED | | | | | | |
| DURAN, DIANA C | | ADDRESS REDACTED | | | | | | |
| DURAN, JEANKARLA | | ADDRESS REDACTED | | | | | | |
| DURAN, LEONIDA | | ADDRESS REDACTED | | | | | | |
| DURAN, RAFIANNY Y | | ADDRESS REDACTED | | | | | | |
| DURAND, HOLLY R | | ADDRESS REDACTED | | | | | | |
| DURANT, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| DURGA TREE INTERNATIONAL | | 100 WEST MAIN STREET | | | RAMSEY | NJ | 07446 | |
| DURGA TREE INTERNATIONAL | | 35A WILSON DR | | | SPARTA | NJ | 07871 | |
| DURHAM ALUMNAE CHAPTER DST | | 1000 E FOREST HILLS BLVD | | | DURHAM | NC | 27707 | |
| DURHAM COUNTY TAX COLLECTOR | | PO BOX 30090 | | | DURHAM | NC | 27702-3090 | |
| DURHAM, ERICA | | ADDRESS REDACTED | | | | | | |
| DURR, ALANA N | | ADDRESS REDACTED | | | | | | |
| DURRETT, COURTNEE | | ADDRESS REDACTED | | | | | | |
| DUVAL COUNTY TAX COLLECTOR | | PO BOX 44009 | | | JACKSONVILLE | FL | 32231-4009 | |
| DWD UNEMPLOYMENT INSURANCE | | PO BOX 7945 | | | MADISON | WI | 53707 | |
| DWELLING PLACE INC | | 620 E DIAMOND AVE | SUITE K | | CAITHERSBURGH | MD | 20877 | |
| DWELLING PLACE INC | | 1869632 CLUB HOUSE RD | STE 510 | | MONT VILLAGE | MD | 20886 | |
| DWRI LETTERPRESS | | 40 RICE STREET | SUITE 1 | | PROVIDENCE | RI | 02907 | |
| DWYER, STACY | | ADDRESS REDACTED | | | | | | |
| DYLAN SCHOPP SUNSHINE FOUNDATION | | 167 DOCKSIDE CIRCLE | | | WESTON | FL | 33327 | |
| DYNAMIC RESOURCES INC | | 25 WEST 31ST STREET | 7TH FLOOR | | NEW YORK | NY | 10001 | |
| DYNATEK INDUSTRIES INC | | 28170 AVE CROCKER | SUITE 100 | | VALENCIA | CA | 91355 | |
| DYSLEXIA ROCKS | | 66-28 CENTRAL AVENUE #2R | | | GLENDALE | NY | 11385 | |
| DZARNELA KUKAVICA | | ADDRESS REDACTED | | | | | | |
| DZIUBANIUK, SHAWNA | | ADDRESS REDACTED | | | | | | |
| E A HUGHES & CO | | 200 MADISON AVE | | | NEW YORK | NY | 10016 | |
| E&B PRINTING LLC | | 1375 MINERAL SPRING AVENUE | | | NORTH PROVIDENCE | RI | 02904 | |
| E2 SHOP SYSTEM GOLD LEVEL E2 SHOP SAAS HOSTED USER - SCHEDULING. | | 180 GLASTONBURY BLVD., SUITE 303 | | | GLASTONBURY | CT | 06033 | |
| EADON, SARAH | | ADDRESS REDACTED | | | | | | |
| EAGALA | | PO BOX 246 | | | SPANISH FORK | UT | 84660 | |
| EAGLETHON AT AMERICAN UNIVERSITY | ATTN ISABELLA MENNA | 4400 MASSACHUSETTS AVE NW LETTS HALL #239 | | | WASHINGTON | DC | 20016 | |
| EAN SERVICES LLC | | PO BOX 402383 | | | ATLANTA | GA | 30384 | |
| EARL, ERICA L | | ADDRESS REDACTED | | | | | | |
| EARLY LEARNING COALITION OF ORANGE COUNTY | | 7700 SOUTHLAND BLVD | SUITE 100 | | ORLANDO | FL | 32809 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST BAY NEWSPAPERS | | PO BOX 90 | | | BRISTOL | RI | 02809 | |
| EAST COPPER MEALS ON WHEELS | | PO BOX 583 | | | MOUNT PLEASANT | SC | 29465 | |
| EAST GREENWICH OIL CO INC | | 390 MAIN STREET | | | EAST GREENWICH | RI | 02818 | |
| EAST GREENWICH PATNERS LLC | | 461 MAIN STREET | | | EAST GREENWICH | RI | 02818 | |
| EAST GREENWICH POST OFFICE | | 5775 POST ROAD | | | EAST GREENWICH | RI | 02818 | |
| EAST IRON DEQUOIT ATHLETIC ASSOCIATION | EIAA FOOTBALL ATTN: KIM LASHER | 2350 EAST RIDGE ROAD | | | ROCHESTER | NY | 14622 | |
| EAST IRON DEQUOIT ATHLETIC ASSOCIATION | | 426 HOFFMAN RD | | | ROCHESTER | NY | 14622 | |
| EAST IRONDEQUOIT MIDDLE SCHOOL PTSA | | 155 DENSMORE RD | | | ROCHESTER | NY | 14609 | |
| EAST PROVIDENCE HIGH SCHOOL BAND | | 2000 PAWTUCKET AVENUE | | | PROVIDENCE | RI | 02915 | |
| EAST STREET SOLUTIONS INC | | 18 SHIPYARD DRIVE | | | HINGHAM | MA | 02043 | |
| EASTER SEALS DELAWARE AND MARYLANDS EASTERN SHORE | | 61 CORPORATE CIRCLE | | | NEW CASTLE | DE | 19720 | |
| EASTER SEALS NEW JERSEY | | 25 KENNEDY BLVD | | | EAST BRUNSWICK | NJ | 08816 | |
| EASTER SEALS NEW YORK | | PMB #206 | 1971 WESTERN AVENUE | | ALBANY | NY | 12203 | |
| EASTERN MONMOUTH AREA CHAMBER OF COMMERCE | ATTN PETER PFISTER, CHURCHIN GROUP | 200 SCHULTZ DRIVE STE 400 | | | RED BANK | NJ | 07701 | |
| EASTERN STAR OF OHIO & JURISDICTION PRINCE HALL AFFILIATION | | 10459 WOODCHUCK CT | | | TWINSBURG | OH | 44087 | |
| EASTRIDGE HIGH SCHOOL PTSA | | 292 HEBERLE RD | | | ROCHESTER | NY | 14609 | |
| EATONVILLE CULTURAL & HERITAGE FOUNDATION INC | | 370 E KENNEDY BLVD | | | EATONVILLE | FL | 32751 | |
| EB MEDICAL RESEARCH FOUNDATION | ATTN ANDREA PETT-JOSEPH | 9150 WILSHIRE BLVD SUITE 350 | | | BEVERLY HILLS | CA | 90212 | |
| EB MEDICAL RESEARCH FOUNDATION | | 2757 ANCHOR AVE | | | LOS ANGELES | CA | 90064 | |
| ECHELON PHOTOGRAPHERS | | 106 SPRING ROAD | | | CHERRY HILL | NJ | 08003 | |
| ECHEVARRIA DIAZ, SAMUEL F | | ADDRESS REDACTED | | | | | | |
| ECHEVARRIA, SASHA | | ADDRESS REDACTED | | | | | | |
| ECHEVERRY, MARICARMEN | | ADDRESS REDACTED | | | | | | |
| ECIV C/O WLOS | | 110 TECHNOLOGY DRIVE | | | ASHEVILLE | NC | 28803 | |
| ECLS FOUNDATION OF NEW JERSEY | | 100 PASSAIC AVENUE | | | CHATHAM | NJ | 07928 | |
| ECMC FOUNDATION | | 462 GRIDE ST | G-1 | | BUFFALO | NY | 14215 | |
| ECONOMY MOVERS & STORAGE INC | | 530 WELLINGTON AVE | | | CRANSTON | RI | 02910 | |
| ECUMENICAL HUNGER PROGRAM | | 2411 PULGAS AVE EAST | | | PALO ALTO | CA | 94303 | |
| ED GALLAGHER | | ADDRESS REDACTED | | | | | | |
| EDDIE'S FURNITURE REFINISHING | | 1384 PARK AVENUE | | | CRANSTON | RI | 02920 | |
| EDELSOHN, SARAH N | | ADDRESS REDACTED | | | | | | |
| EDEN FOOD FOR CHANGE | | 2-3185 UNITY DRIVE | | | MISSISSAUGA | ON | L5L4L5 | CANADA |
| EDESIA | ATTN KAREN COOPER | 550 ROMANO VINEYARD WAY | | | NORTH KINGSTOWN | RI | 02852 | |
| EDESIA | ATTN: KAREN COOPER | 88 ROYAL LITTLE DRIVE | | | PROVIDENCE | RI | 02904 | |
| EDGARDO CRUZ | | ADDRESS REDACTED | | | | | | |
| EDGE CHARITABLE FOUNDATION | | 12725 SW 122ND AVE | | | MIAMI | FL | 33186 | |
| EDGE RETAIL ACADEMY | | 10624 SOUTH EASTERN AVENUE | | | HENDERSON | NV | 89052 | |
| EDGE RETAIL ACADEMY | | 17330 WEST CENTER RD | STE 110-283 | | OMAHA | NE | 68130 | |
| EDMILSON DOS SANTOS | | ADDRESS REDACTED | | | | | | |
| EDRAN, NATALIE M | | ADDRESS REDACTED | | | | | | |
| EDUCATE TOMORROW CORP | | 1717 N BAYSHORE DR | SUITE 203 | | MIAMI | FL | 33132 | |
| EDUCATION MATTERS | | 2104 SAINT MICHAEL ST | | | CINCINNATI | OH | 45204 | |
| EDWARD V WALTON SCHOOL PTA | | 601 MOUNTAIN AVE | | | SPRINGFIELD | NJ | 07081 | |
| EDWARDS, ADONICA | | ADDRESS REDACTED | | | | | | |
| EDWARDS, ERIN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, LUCY | | ADDRESS REDACTED | | | | | | |
| EGGER-HATCHER, NEVAEH B | | ADDRESS REDACTED | | | | | | |
| EGN LLC | | 83 JENCKES HILL RD | | | LINCOLN | RI | 02865 | |
| EH ASHLEY & COMPANY INC | | PO BOX 15067 | | | RIVERSIDE | RI | 02915-0067 | |
| EIMEELEEN ZAMORA | | ADDRESS REDACTED | | | | | | |
| EIMS PTSA | | 155 DENSMORE RD | | | ROCHESTER | NY | 14609 | |
| EINCK, KEELEY H | | ADDRESS REDACTED | | | | | | |
| EKNAIAN, TATE L | | ADDRESS REDACTED | | | | | | |
| EL PALACIO DE HIERRO | | DURANGO NO.230 | | | CUAUHTEMOC | | 06700 | MEXICO |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELAYAN, NOOR J | | ADDRESS REDACTED | | | | | | |
| ELDER JONES INC | | 1120 E. 80TH STREET SUITE 211 | | | MINNEAPOLIS | MN | 55420 | |
| ELECTRICAL WHOLESALERS INC | | PO BOX 78866 | | | PHILADELPHIA | PA | 19178-8666 | |
| ELEVAR, LLC | | 520 FOLLY ROAD | SUITE 25 | | CHARLESTON | SC | 29412 | |
| ELHAMDI, HALA | | ADDRESS REDACTED | | | | | | |
| ELIASON, KYLIE M | | ADDRESS REDACTED | | | | | | |
| ELITE MODEL MANAGEMENT LLC | | 245 FIFTH AVE | FL 24 | | NEW YORK | NY | 10016 | |
| ELITE PERFORMANCE ACADEMY IGNITING SOULS TO ACTION INC | | PO BOX 666808 | | | POMPANO BEACH | FL | 33066 | |
| ELIZABETH ALVEY | | ADDRESS REDACTED | | | | | | |
| ELIZABETH CHEN | | ADDRESS REDACTED | | | | | | |
| ELIZABETH FRIED | | ADDRESS REDACTED | | | | | | |
| ELIZABETH FRIEDLER | | ADDRESS REDACTED | | | | | | |
| ELIZABETHTOWN GAS | | PO BOX 5412 | | | CAROL STREAM | IL | 60197-5412 | |
| ELK HILL SCHOOL | | 1819 EMETT ST | | | CHARLOTTESVILLE | VA | 22901 | |
| ELLEN DEGENERES WILDLIFE FUND | | 269 S BEVERLY DR | SUITE 338 | | BEVERLY HILLS | CA | 90212 | |
| ELLIES HATS | | 25050 RIDING PLAZA | SUITE 130-648 | | SOUTH RIDING | VA | 20152 | |
| ELLIOTT GROUP INC | | 111 DUPONT DRIVE | | | PROVIDENCE | RI | 02907 | |
| ELLIS, SYDNEY | | ADDRESS REDACTED | | | | | | |
| ELLISON, LAUREN | | ADDRESS REDACTED | | | | | | |
| ELMAS, ZOE | | ADDRESS REDACTED | | | | | | |
| ELMIRA TADEVOSIAN | | ADDRESS REDACTED | | | | | | |
| ELMWOOD PARK MEMORIAL HIGH SCHOOL PROJECT GRADUATION | | 36 GODWIN AVE | | | ELMWOOD PARK | NJ | 07407 | |
| ELMWOOD PARK PROJECT GRADUATION | | 375 RIVER DRIVE | | | ELMWOOD PARK | NJ | 07407 | |
| ELS FOR AUTISM | | 18370 LINESTONE CREEK ROAD | | | JUPITER | FL | 33458 | |
| ELVAR- GOOGLE TAG MANAGER | | 1350 SEASIDE PLANTATION | | | CHARLESTON | SC | 29412 | |
| ELVIE-SINCLAIR, SAIH'JAH | | ADDRESS REDACTED | | | | | | |
| EMBRACE YOUR SISTERS | | PO BOX 322 | | | CANANDAIGUA | NY | 14424 | |
| EMERGENCY ANIMAL RELIEF CANCER FUND | | 1400 OLD SOUTH TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| EMERSON JR/SR HIGH SCHOOL 2021 | | 131 MAIN STREET | | | EMERSON | NJ | 07630 | |
| EMERSON MUSIC SPONSOR | | 131 MAIN STREET | | | EMERSON | NJ | 07630 | |
| EMERSON PARENTS FOR STEM | C/O EMERSON BOARD OF EDUCATION | 133 MAIN ST | | | EMERSON | NJ | 07630 | |
| EMERSON, KERRY M | | ADDRESS REDACTED | | | | | | |
| EMILY GOMMEL | | ADDRESS REDACTED | | | | | | |
| EMILY LINFORD | | ADDRESS REDACTED | | | | | | |
| EMILY MABEN | | ADDRESS REDACTED | | | | | | |
| EMILY PLACENCIA | | ADDRESS REDACTED | | | | | | |
| EMILY RAYMOND | | ADDRESS REDACTED | | | | | | |
| EMILY THOMPSON | | ADDRESS REDACTED | | | | | | |
| EMILY YOUNG | | ADDRESS REDACTED | | | | | | |
| EMMA LIFVERGREN | | ADDRESS REDACTED | | | | | | |
| EMMA POWELL | | ADDRESS REDACTED | | | | | | |
| EMMANUEL CANCER FOUNDATION | | 1833 FRONT STREET | | | SCOTCH PLAINS | NJ | 07076 | |
| EMMA'S BACK PORCH | | 2000 CHAPEL VIEW BLVD | STE 360 | | CRANSTON | RI | 02920 | |
| EMMIS OPERATING CO | | PO BOX 5472 | | | NEW YORK | NY | 10087 | |
| EMORY DPT | MARQUETTE CHALLENGE | 1462 CLIFTON RD NE SUITE 312 | | | ATLANTA | GA | 30322 | |
| EMPIRE PEST SOLUTIONS CORP | | 3745 W 8 CT | | | HIALEAH | FL | 33012 | |
| EMPLOYERS ASSOCIATION TRAINING CENTER | | 67 HUNT STREET | P.O. BOX 1070 | | AGAWAM | MA | 01001 | |
| EMPLOYMENT DEVELOPMENT DEPT ST OF CA | | PO BOX 989061 | | | WEST SACRAMENTO | CA | 95798 | |
| EMPLOYMENT SECURITY DEPARTMENT | UI TAX ADMINISTRATION | PO BOX 34949 | | | SEATTLE | WA | 98124-1949 | |
| EMPOWERING COMMUNITIES GLOBALLY | | PO BOX 2454 | | | BOULDER | CO | 80306 | |
| EMTRAIN | | 2018 19TH STREET | | | SACRAMENTO | CA | 95818 | |
| EN POINTE | | PO BOX 740545 | | | LOS ANGELES | CA | 90074 | |
| ENA JEWELRY LLC | | 45 DIKE ST #1 | | | PROVIDENCE | RI | 02909 | |
| ENCINAS, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| ENCORE FIRE PROTECTION | | 70 BACON ST | | | PAWTUCKET | RI | 02860 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENDOMETRIOSIS FOUNDATION OF AMERICA | | 205 EAST 42ND STREET | 20TH FLOOR | | NEW YORK | NY | 10017 | |
| ENERGY TOOLS INTERNATIONAL LLC | | P.O. BOX 981 | | | EAGLE POINT | OR | 97524 | |
| ENGAGEMENT AGENTS | | 24 EUGENE ST | | | HAMILTON | ON | L8H2R3 | CANADA |
| ENGHOUSE INTERACTIVE INC | | 16605 N 28TH AVE | SUITE 101 | | PHOENIX | AZ | 85053 | |
| ENGIE RESOURCES | CORPORATE HEADQUARTERS | 1360 POST OAK BLVD, SUITE 400 | | | HOUSTON | TX | 77056-3030 | |
| ENGIE RESOURCES | | P O BOX 9001025 | | | LOUISVILLE | KY | 40290-1025 | |
| ENGINEERING EXCELLENCE NATIONAL ACCOUNTS LLC | | PO BOX 636294 | | | CINCINNATTI | OH | 45263-6294 | |
| ENGLEWOOD HOSPITAL AND MEDICAL CENTER FOUNDATION | | 350 ENGLE ST | | | ENGLEWOOD | NJ | 07631 | |
| ENNIS INC | | PO BOX 738 | | | GLOUCESTER | MA | 01931 | |
| ENOCHA TELLUS | | ADDRESS REDACTED | | | | | | |
| ENTANET INTERNATIONAL LTD | STAFFORD PARK | 6 TELFORD SHROPSHIRE | | | LONDON | | TF3 3AT | UNITED KINGDOM |
| ENTOURAGE FLOORING INC | | 303 FIFTH AVENUE | SUITE 1908 | | NEW YORK | NY | 10016 | |
| ENVIRONMENTAL SYSTEMS INC | | 6 HOWARD IRELAND DRIVE | | | ATTLEBORO | MA | 02703 | |
| ENVISIONTEC INC | | 15162 S COMMERCE DRIVE | | | DEARBORN | MI | 48120 | |
| EPATH LEARNING INC | | 300 STATE STREET | SUITE 400 | | NEW LONDON | CT | 06320 | |
| EPAX SYSTEMS INC | | 7767 LEMONA AVENUE | | | VAN NUYS | CA | 91405 | |
| EPIC EXPERIENCE | | PO BOX 753 | | | AWADA | CO | 80001 | |
| EPIC RIGHTS INC | | 8730 W SUNSET BLVD | SUITE 500 | | WEST HOLLYWOOD | CA | 90069 | |
| EPSILON DATA MANAGEMENT LLC | DBA ABACUS | 3788 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| EPSILON DATA MANAGEMENT LLC | | PO BOX 84001 | | | CHICAGO | IL | 60689-4001 | |
| EQUALITY CALIFORNIA INSTITUTE | | 370 WILSHIRE BLVD | SUITE 725 | | LOS ANGELES | CA | 90010 | |
| EQUALITY NC FOUNDATION | | PO BOX 28768 | | | RALEIGH | NC | 27611 | |
| EQUINOX COMPANY LLC | | PO BOX 841 | | | SOUTHWEST HARBOR | ME | 04679 | |
| ERICA BRYANT | | ADDRESS REDACTED | | | | | | |
| ERICA EMHOF | | ADDRESS REDACTED | | | | | | |
| ERICA GRAFTON | | ADDRESS REDACTED | | | | | | |
| ERICKSON, JYL | | ADDRESS REDACTED | | | | | | |
| ERICSON, EMMA G | | ADDRESS REDACTED | | | | | | |
| ERIE COUNTY 4H | | 21 SOUTH GROVE STREET | | | EAST AURORA | NY | 14052 | |
| ERIKA BEIFORTE | | ADDRESS REDACTED | | | | | | |
| ERIKA HARRIS | | ADDRESS REDACTED | | | | | | |
| ERIN SCIMECA | | ADDRESS REDACTED | | | | | | |
| ERIN STAFFORD | | ADDRESS REDACTED | | | | | | |
| ERIN WONG | | ADDRESS REDACTED | | | | | | |
| ERINS HOPE FOR FRIENDS INC | | 11940 ALPHARETTA HIGHWAY | #110 | | ALPHARETTA | GA | 30009 | |
| ERNST & YOUNG LLP | | PITTSBG NTNL BNK - PITT 640382 | P.O. BOX 640382 | | PITTSBURGH | PA | 15264 | |
| ESCALANTE, ESTEFENI M | | ADDRESS REDACTED | | | | | | |
| ESCAMBIA COUNTY TAX COLLECTOR | | PO BOX 1312 | | | PENSACOLA | FL | 32591 | |
| ESCANDON, TRACY | | ADDRESS REDACTED | | | | | | |
| ESCAPE CENTRO DE FORTALECIMIENTO FAMILIAR | | PO BOX 9689 | | | SAN JUAN | PR | 00908 | |
| ESCOBAR JR, JOSE M | | ADDRESS REDACTED | | | | | | |
| ESI | | 14523 SW MILLIKAN WAY | | | BEAVERTON | OR | 97005 | |
| ESKRIDGE (E&A), LLC | ATTN LEGAL DEPARTMENT | C/O EDENS LIMITED PARTNERSHIP | 1221 MAIN STREET, SUITE 1000 | | COLUMBIA | SC | 29201 | |
| ESKRIDGE (E&A), LLC | ATTN VICE PRESIDENT OF LEASING, MID ATLANTIC REGION | C/O EDENS - 2356 | 7200 WISCONSIN AVENUE, SUITE 400 | | BETHESDA | MD | 20814 | |
| ESKRIDGE E&A LLC | | DEPT. # 2356 | P.O. BOX 822315 | | PHILADELPHIA | PA | 19182-2315 | |
| ESKRIDGE, KARI | | ADDRESS REDACTED | | | | | | |
| ESPARZA, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ESPECIALLY ROR YOU | | 221 WEST 400 SOUTH | | | SALT LAKE CITY | UT | 84101-1824 | |
| ESPINAL, ALEXA | | ADDRESS REDACTED | | | | | | |
| ESSELINK, MADISON C | | ADDRESS REDACTED | | | | | | |
| ESTEFANY GUTIERREZ | | ADDRESS REDACTED | | | | | | |
| ESTES EXPRESS LINES | | PO BOX 25612 | | | RICHMOND | VA | 23260-5612 | |
| ESTRADA, CATHERINE | | ADDRESS REDACTED | | | | | | |
| ESTRADA, DIANA L | | ADDRESS REDACTED | | | | | | |
| ESTRADA, ISABEL | | ADDRESS REDACTED | | | | | | |
| ETHRIDGE, TAYLOR L | | ADDRESS REDACTED | | | | | | |
| ETON CENTERS CO., LLC | C/O BRAUSE REALTY | 52 VANDERBILT AVENUE | | | NEW YORK | NY | 10017 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUBANKS, TREONNA | | ADDRESS REDACTED | | | | | | |
| EUROPEAN MAGAZINES LTD | | PO BOX 23128 | | | LONDON | | SE1 9GG | UNITED KINGDOM |
| EVAN ST MARTIN DBA FRAME + ANCHOR | | 6 STOCKTON DR | | | MIDDLETON | RI | 02842 | |
| EVANS, ALEXIS | | ADDRESS REDACTED | | | | | | |
| EVANS, CAMILLE A | | ADDRESS REDACTED | | | | | | |
| EVANS, COURTNEY | | ADDRESS REDACTED | | | | | | |
| EVANS, ELLEN A | | ADDRESS REDACTED | | | | | | |
| EVARISTO, DAISY | | ADDRESS REDACTED | | | | | | |
| EVELYN CENDAN | | ADDRESS REDACTED | | | | | | |
| EVELYN D REINHART GUEST HOUSE | | 500 MOMUMENT AVE | 2ND FLOOR | | RICHMOND | VA | 23230 | |
| EVELYN D REINHART GUEST HOUSE | | 1100 LIBBIE AVE | | | RICHMOND | VA | 23226 | |
| EVENS, ABIGAIL | | ADDRESS REDACTED | | | | | | |
| EVENSON, MARISSA J | | ADDRESS REDACTED | | | | | | |
| EVENT MODEL GROUP LLC | | 32 UNION SQ EAST | SUITE 1001 | | NEW YORK | NY | 10003 | |
| EVERGLADES ANGELS DOG RESCUE | | 2637 EAST ATLANTIC BLVD | UNIT 269 | | POMPANO BEACH | FL | 33062 | |
| EVERSOURCE | | PO BOX 650032 | | | DALLAS | TX | 75265 | |
| EVERSOURCE | | PO BOX 660369 | | | DALLAS | TX | 75266 | |
| EVERSOURCE | | PO BOX 56007 | | | BOSTON | MA | 02205-6007 | |
| EVERSOURCE | | PO BOX 650047 | | | DALLAS | TX | 75265-0047 | |
| EVERSOURCE | | PO BOX 660753 | | | DALLAS | TX | 75266-0753 | |
| EVERSOURCE ENERGY | | 300 CADWELL DRIVE | | | SPRINGFIELD | MA | 01104 | |
| EVERY HAPPY BABY INC | | 3400 W 11TH ST | #484 | | CHICAGO | IL | 60655 | |
| EVERY MOTHER COUNTS | | 180 VARICK ST | SUITE 1116 | | NEW YORK | NY | 10014 | |
| EVETT NUNEZ | | ADDRESS REDACTED | | | | | | |
| EVIE LIPSIG | | ADDRESS REDACTED | | | | | | |
| EVITT FOUNDATION | | 200 EVITT PKWY | | | RINGGOLD | GA | 30736 | |
| EX CONSULTANTS AGENCY | | 2425 OLYMPIC BLVD | STE 4000 | | SANTA MONICA | CA | 90404 | |
| EXCEL SIGNS INC | | 5348 MARTIN LUTHER KING JR WAY | | | OAKLAND | CA | 94609 | |
| EXCELLENCE OF A PEARL (EOAP) | | 22094 MARBERRY CMNS | | | BEDFORD HEIGHTS | OH | 44146 | |
| EXEMPLAR ASSOCIATES LLC | | 7 BARBARA DR | | | BRISTOL | RI | 02809 | |
| EXPECTING MODELS INC | | PO BOX 482 | | | WOODLAND HILLS | CA | 91365 | |
| EXPEDITER SERVICES INC | | PO BOX 29624 | | | SAN JUAN | PR | 00929 | |
| EXPEDITORS CANADA INC | | 55 STANDISH COURT | 11TH FLOOR | | MISSISSAUGA | ON | L5R 4A1 | CANADA |
| EXPEDITORS INT'L LONDON | | 1 ASCOT RD | | | BEDFONT | MIDDLESEX | TW148QH | UNITED KINGDOM |
| EXPEDITORS INT'L MCO | | PO BOX 1107 | | | LYNNFIELD | MA | 01940 | |
| EXPEDITORS INT'L MCO | | 300 TRADEPORT DR | SUITE 300 | | ATLANTA | GA | 30354 | |
| EXPEDITORS INT'L MCO | | 12200 E ILIFF AVE | | | AURORA | CO | 80014 | |
| EXPEDITORS INT'L MCO | | PO BOX 66448 | | | CHICAGO | IL | 60666 | |
| EXPEDITORS INT'L MCO | | 510 MCCORMICK DR | SUITE K-N | | GLEN BURNIE | MD | 21061 | |
| EXPEDITORS INT'L MCO | | 12200 S WILKIE AVE | SUITE 100 | | HAWTHORNE | CA | 90250 | |
| EXPEDITORS INT'L MCO | | 245 ROGER AVENUE | | | INWOOD | NY | 11096 | |
| EXPEDITORS INT'L MCO | | PO BOX 227968 | | | MIAMI | FL | 33222 | |
| EXPEDITORS INT'L MCO | | 2544 EAST LANDSTREET RD | #100 | | ORLANDO | FL | 32824 | |
| EXPEDITORS INT'L MCO | | 11101 METRO AIRPORT CENTER DR | SUITE 110 | | ROMULUS | MI | 48174 | |
| EXPEDITORS INT'L MCO | | 350 N JOHN GLENN RD | SUITE 200 | | SALT LAKE CITY | UT | 84116 | |
| EXPEDITORS INT'L MCO | | PO BOX 60038 AMF | | | HOUSTON | TX | 77205-0038 | |
| EXPIVI INC | | PO BOX 7448 | | | KETCHUM | ID | 83340 | |
| EXPRESSIONS DANCE GROUP | | 61 NE 14TH STREET | | | HOMESTEAD | FL | 33030 | |
| EXQUISITE EVENTS | | 22 SEXTANT LANE | | | NARRAGANSETT | RI | 02882 | |
| EXTRA ORDINARY BIRTHDAYS INC | | PO BOX 1109 | | | COLLEGE PARK | MD | 20740 | |
| EXTRA SPACE STORAGE | TROY COLLIDGE HWY | 1150 COLLIDGE HWY | | | TROY | MI | 48084 | |
| EXTREME REACH INC | | 75 SECOND AVE | SUITE 720 | | NEEDHAM | MA | 02494 | |
| EXTREME REACH INC | | 28540 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | |
| EYE FOR CHANGE INC | | 6400 BALTIMORE NATIONAL PIKE | #316 | | BALTIMORE | MD | 21228 | |
| EYEVIEW INC | | PO BOX | 360699 | | PITTSBURGH | PA | 15251-6669 | |
| F A ARIAS & MUNOZ CORP | | THE TOWERS, PISO 3, OFICINA 3D | CALLE 50 | | PANAMA CITY | | | PANAMA |
| F. BRYAN BRICE, JR. | | ADDRESS REDACTED | | | | | | |
| FAASSE, MARTHA | | ADDRESS REDACTED | | | | | | |
| FABIAN DE RUIZ, OLGA I | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FACEBOOK | ATTN: ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| FACEBOOK IRELAND LIMITED | | 4 GRAND CANAL SQ | GRAND CANAL HARBOUR | | DUBLIN 2 | | | IRELAND |
| FACET JEWLERS | | 153 E. WASHINGTON ST | | | NORTH ATTLEBORO | MA | 02760 | |
| FACETS CARES INC | | 10700 PAGE AVE | BUILDING B | | FAIRFAX | VA | 22030 | |
| FACING CHANGE DOCUMENTING DETROIT | | 1301 W LAFAYETTE AVE | #118 | | DETROIT | MI | 48226 | |
| FADER, SAVANNAH | | ADDRESS REDACTED | | | | | | |
| FADY ERNEST | | ADDRESS REDACTED | | | | | | |
| FAGAN, NICOLE M | | ADDRESS REDACTED | | | | | | |
| FAIR FUND INC | | 2100 M STREET NW | SUITE 170-254 | | WASHINGTON | DC | 20037-1233 | |
| FAIR LABOR ASSOCIATION | | 1111 19 ST NW | STE 401 | | WASHINGTON | DC | 20036 | |
| FAIR LAWN HIGH SCHOOL | ATTN: JENNIFER BELL | 14-00 BERDAN AVE | | | FAIR LAWN | NJ | 07410 | |
| FAIR PRODUCTION II INC | | PO BOX 16270 | | | CHESAPEAKE | VA | 23328 | |
| FAIRFAX CASA | | 4103 CHAIN BRIDGE ROAD | SUITE 200 | | FAIRFAX | VA | 22030 | |
| FAIRFAX LIBRARY FOUNDATION | | 12000 GOVERNMENT CENTER PKWY | SUITE 329 | | FAIRFAX | VA | 22035 | |
| FAIRPORT BAPTIST HOMES | | 4646 NINE MILE POINT RD | | | FAIRPORT | NY | 14450 | |
| FAIRVIEW PTO | ATTN DAWN LEHOTSKY | 230 COOPER RD | | | RED BANK | NJ | 07701 | |
| FAIRY GODSISTER | | 10 W 135TH ST | APT 9L | | NEW YORK | NY | 10037 | |
| FAITH FERRER | | ADDRESS REDACTED | | | | | | |
| FAITH UNITED METHODIST CHURCH | | 174 PINNACLE RD | | | ROCHESTER | NY | 14623 | |
| FAJARDO, STEPHANIE M | | ADDRESS REDACTED | | | | | | |
| FALCO, CAMILLE | | ADDRESS REDACTED | | | | | | |
| FALES, TATUM | | ADDRESS REDACTED | | | | | | |
| FALK, NANCY K | | ADDRESS REDACTED | | | | | | |
| FALLS CHURCH EDUCATION FUND | | 800 W BROAD ST | STE 203 | | FALLS CHURCH | VA | 22046 | |
| FALLS SHOPPING CENTER ASSOCIATES LLC | | PO BOX 404566 | | | ATLANTA | GA | 30384-4566 | |
| FALSE ALARM REDUCTION UNIT | | 1300 MERCANTILE LANE, STE. 100-K | | | LARGO | MD | 20774 | |
| FALSE ALARM REDUCTION UNIT OF PRINCE GEORGES COUNTY | | PO BOX 75888 | | | BALTIMORE | MD | 21275-5888 | |
| FAMILES FOR ENCORE ENTRIES | | 45385 MARKET PLACE BLVD | | | CHESTERFIELD | MI | 48051 | |
| FAMILIES AGAINST NARCOTICS | | 33000 GARFIELD RD | | | FRASER | MI | 48026 | |
| FAMILY AND CHILDREN'S ASSOCIATION | ATTN: MARISSA PALADINO | 100 E. OLD COUNTRY RD SUITE 24 | | | MINEOLA | NY | 11501 | |
| FAMILY ENVIRONMENTAL COMPLIANCE SERVICES INC | | 3650 CHESTNUT PLACE | | | DENVER | CO | 80216 | |
| FAMILY RESCUE | | 8811 S STONY ISLAND AVE | | | CHICAGO | IL | 60617 | |
| FAMILY RESOURCE ASSOCIATES | | 35 HADDON AVE | | | RED BANK | NJ | 07701 | |
| FAMILY SUPPORT CENTER | | 1760 W 4805 S | | | TAYLORSVILLE | UT | 84129 | |
| FANA, KAITLIN | | ADDRESS REDACTED | | | | | | |
| FANATICS LICENSING MANAGEMENT, LLC | | PO BOX 7400-8946 | | | CHICAGO | IL | 60674 | |
| FANDOM, INC. | | FILE 1213 | 1801 W OLYMPIC BLVD. | | PASADENA | CA | 91199 | |
| FANTASTIC FRIENDS OF WESTERN NEW YORK | | 43 BRENTWOOD DR | | | CHEEKTOWAGA | NY | 14227 | |
| FANTE, GIANNA | | ADDRESS REDACTED | | | | | | |
| FAR AWAY FRIENDS | | 135 BRENTWOOD STREET | | | LAKEWOOD | CO | 80226 | |
| FAR AWAY FRIENDS | | 1968 S VAN GORDON ST | | | LAKEWOOD | CO | 80228 | |
| FARAH, DAIKA | | ADDRESS REDACTED | | | | | | |
| FARHAT, MAYA | | ADDRESS REDACTED | | | | | | |
| FARKAS MANAGEMENT LLC | | PO BOX 754157 | | | FOREST HILLS | NY | 11375 | |
| FARM AID | DON GRAHAM | 501 CAMBRIDGE ST. 3RD FLOOR | | | CAMBRIDGE | MA | 02141 | |
| FARM FRESH RHODE ISLAND | | 1005 MAIN STREET | UNIT 8130 | | PAWTUCKET | RI | 02860 | |
| FARM OF THE FREE ANIMAL SANCTUARY | | 1701 LAUNIUS RD | | | GOOD HOPE | GA | 30641 | |
| FARMER, TAMIKO | | ADDRESS REDACTED | | | | | | |
| FARMHOUSE POTTERY | | 1837 WEST WOODSTOCK RD | | | WOODSTOCK | VT | 05091 | |
| FARMWORKERS COUNCIL | | 1313 CENTRAL TERRACE | | | LAKE WORTH | FL | 33460 | |
| FARO | | 41805 KOPPERNICK | | | CANTON | MI | 48187 | |
| FARRELL, BRENDAN | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FASHION ART MENTORING ETIQUETTE INC | | 6735 TOWNBROOK DR | APT D | | GWYNN OAK | MD | 21207 | |
| FASHION DYNAMICS INC | | 5 WHITMAN RD | | | CANTON | MA | 02021 | |
| FASHION JEWELRY & ACCESSORIES TRADE ASSC | | 25 SEA GRASS WAY | | | WICKFORD | RI | 02852 | |
| FASHION SHOW | ATTN GENERAL MANAGER | 3200 LAS VEGAS BOULEVARD | | | LAS VEGAS | NV | 89109 | |
| FASHION SHOW MALL | | SDS-12-2773 | PO BOX 86 | | MINNAEPOLIS | MN | 55486-2773 | |
| FASHION SHOW MALL LLC | ATTN LAW/LEASE ADMINISTRATION DEPARTMENT | C/O FASHION SHOW | 110 N. WACKER DR. | | CHICAGO | IL | 60606 | |
| FASHION SNOOPS | | 39 WEST 38TH ST | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| FASHMARK LLC | ATTN: KRISTIN FERNHOLZ | 310 EAST 23RD ST. #12G | | | NEW YORK | NY | 10010 | |
| FASSIOLI, DANIELLA M | | ADDRESS REDACTED | | | | | | |
| FASTLY INC | | PO BOX 78266 | | | SAN FRANCISCO | CA | 94107 | |
| FASTSIGNS | | 33322 WOODWARD AVE | | | BIRMINGHAM | MI | 48009 | |
| FATIMA, ANAM | | ADDRESS REDACTED | | | | | | |
| FAULKNER, VERONICA | | ADDRESS REDACTED | | | | | | |
| FAUQUIER COUNTY | TANYA REMSON WILCOX | PO BOX 677 | | | WARRENTON | VA | 20188-0677 | |
| FAUSTINE LLC | | 37 WILDWOOD DR | | | CRANSTON | RI | 02920 | |
| FAUSTINE, MARISSA A | | ADDRESS REDACTED | | | | | | |
| FAUSTINO, HAZELMEI U | | ADDRESS REDACTED | | | | | | |
| FAXAS, ALICE E | | ADDRESS REDACTED | | | | | | |
| FAY, ELENA | | ADDRESS REDACTED | | | | | | |
| FBC & ASSOCIATES | | 13350 SW 131ST STREET | SUITE 104 | | MIAMI | FL | 33186 | |
| FCA INSURANCE BROKERS | | 1867 YONGE ST | #300 | | TORONTO | ON | M4S 1Y5 | CANADA |
| FEAT FOR CHILDREN OF INCARCERATED PARENTS | | 432 HOMER AVE | | | ETOBICOKE | ON | M8W 2B2 | CANADA |
| FEBASIRU | | PO BOX 12153 | | | SAN JUAN | PR | 00914-2153 | |
| FECCA, VALEN A | | ADDRESS REDACTED | | | | | | |
| FEDERACION DE ALZHEIMER DE PR | | PO BOX 71325 | SUITE 236 | | SAN JUAN | PR | 00936 | |
| FEDERACION PEDIATRICA DE DIABETES | | PO BOX 6453 | | | SAN JUAN | PR | 00914-6543 | |
| FEDERAL EXPRESS CANADA | | BOX 916200 | PO BOX 4090 TORONTO STATION A | | TORONTO | ON | M5W0E9 | CANADA |
| FEDERAL EXPRESS CANADA | | PO BOX 4626 | TORONOTA STATION A | | TORONTO | ON | M5W 5B4 | CANADA |
| FEDERAL TRADE COMMISSION | | 600 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20580 | |
| FEDERICI, CATHY J | | ADDRESS REDACTED | | | | | | |
| FEDEX | | P.O. BOX 371461 | | | PITTSBURGH | PA | 15250 | |
| FEDEX | | LOCK BOX 916830 | | | TORONTO | ON | M4Y3A5 | CANADA |
| FEDEX EXPRESS EUROPE INC | | PO BOX 119 | PO BOX 9100 STN F | | COVENTRY | | CV1 4QD | UNITED KINGDOM |
| FEDEX FREIGHT | | DEPT CH | PO BOX 10306 | | PALATINEMINNEAPOLIS | IL | 60055-0306 | |
| FEDEX FREIGHT | | PO BOX 223125 | | | PITTSBURGH | PA | 15251-2125 | |
| FEDEX TRADE NETWORKS | | PO BOX 842206 | | | BOSTON | MA | 02284 | |
| FEED MORE | | 1415 RHOADMILLER STREET | | | RICHMOND | VA | 23220 | |
| FEEDING AMERICA EASTERN WISCONSIN | | 1700 W. FOND DU LAC AVE | | | WILWAUKEE | WI | 53205 | |
| FEHRIBACH, ANDREA | | ADDRESS REDACTED | | | | | | |
| FEHRMAN, KRISTIN | | ADDRESS REDACTED | | | | | | |
| FELDMAN, NATALIE A | | ADDRESS REDACTED | | | | | | |
| FELDMAN, NATALIE A | | ADDRESS REDACTED | | | | | | |
| FELICE, DONNA M | | ADDRESS REDACTED | | | | | | |
| FELICIA HENRY | | ADDRESS REDACTED | | | | | | |
| FELLOWSHIP HOUSING | | 2200 W HIGGINS RD | SUITE 130 | | HOFFMAN ESTATES | IL | 60169 | |
| FEMINIST MAJORITY FOUNDATION | | 433 S BEVERLY DR | | | BEVERLY HILLS | CA | 90212 | |
| FERA, CHRISTINA L | | ADDRESS REDACTED | | | | | | |
| FERA, CHRISTINA L | | ADDRESS REDACTED | | | | | | |
| FERGUSON, ANTHONY | | ADDRESS REDACTED | | | | | | |
| FERGUSON, ARICA | | ADDRESS REDACTED | | | | | | |
| FERGUSON, ASHLEY | | ADDRESS REDACTED | | | | | | |
| FERLISE, ALIVIA R | | ADDRESS REDACTED | | | | | | |
| FERLISE, ANI R | | ADDRESS REDACTED | | | | | | |
| FERLISE, ANI R | | ADDRESS REDACTED | | | | | | |
| FERLISE, JOSEPH S | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERMATA- COLLEGE | | 1440 DUTCH VALLEY PLACE, SUITE 101 | | | ATLANTA | GA | 30324 | |
| FERMATA PARTNERS | | PO BOX 7400-8946 | | | CHICAGO | IL | 60674-8946 | |
| FERMIN, PERLA | | ADDRESS REDACTED | | | | | | |
| FERNANDES, CHRISTINA L | | ADDRESS REDACTED | | | | | | |
| FERNANDES, NICOLE M | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ BONILLA, YAMILKA | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, ALEXIS C | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, ANNAMARIA | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, ARMELYN | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, CRISTINA | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, JADA | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, KAILI | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, MARTHA | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| FERNDALE ELECTRIC CO INC | | 915 EAST DRAYTON | | | FERNDALE | MI | 48220 | |
| FERRANDINO & SON | | 71 CAROLYN BLVD | | | FARMINGDALE | NY | 11735 | |
| FERRARA, ANDREA | | ADDRESS REDACTED | | | | | | |
| FERRARO, ALESSIA | | ADDRESS REDACTED | | | | | | |
| FERREIRA, LUCILIA | | ADDRESS REDACTED | | | | | | |
| FERRER, FAITH | | ADDRESS REDACTED | | | | | | |
| FERRI, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| FESTIVAL OF BALLOONING INC | | 363 ROUTE 46 WEST | SUITE 200 | | FAIRFIELD | NJ | 07004 | |
| FESTIVAL PRODUCTIONS VENTURES LLC | | 336 CAMP ST | SUITE 250 | | NEW ORLEANS | LA | 70130 | |
| FETEIRA TOOL & FINDING INC | | 1285 COUNTY ST | | | ATTLEBORO | MA | 02703 | |
| FETEIRA TOOL & FINDINGS | | 234 O'NEIL BLVD | | | ATTLEBORO | MA | 02703 | |
| FFOT, LLC | C/O A3 ARTISTS AGENCY | 350 FIFTH AVE 38TH FL | | | NEW YORK | NY | 10118 | |
| FIDDERMON, SAKILE | | ADDRESS REDACTED | | | | | | |
| FIDELITY INVESTMENTS | | PO BOX 73307 | | | CHICAGO | IL | 60673-7307 | |
| FIDELITY NATIONAL TITLE GROUP | | 8363 W SUNSET RD | SUITE 100 | | LAS VEGAS | NV | 89113 | |
| FIDELITY SECURITY LIFE INSURANCE/ EYEMED | | PO BOX 632530 | | | CINCINNATI | OH | 45263 | |
| FIDO'S FOR FREEDOM | | 1200 SANDY SPRING RD | | | LAUREL | MD | 20707 | |
| FIELD, ANGEL | | ADDRESS REDACTED | | | | | | |
| FIELDS, JUNE C | | ADDRESS REDACTED | | | | | | |
| FIELDS, MARA K | | ADDRESS REDACTED | | | | | | |
| FIFIELD INC | | 72 SHARP ST | UNIT C-4 | | HINGHAM | MA | 02043-4330 | |
| FIFTH HOUSE ENSEMBLE | | 332 S MICHIGAN AVE | SUITE 1032-F501 | | CHICAGO | IL | 60604 | |
| FIGHT 4 AUTISM | ATTN: JOHANNA BURKE | 58 UNION ST | | | HAWTHORNE | NJ | 07506 | |
| FIGUEROA RODRIGUEZ, YIRA P | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, TATIYANA | | ADDRESS REDACTED | | | | | | |
| FINANCE COMMISSIONER CITY OF NEW YORK | | PO BOX 2307 | PECK SLIP STATION | | NEW YORK | NY | 10272 | |
| FINCH EMPLOYEE BENEFITS LTD | | FOUTH FLOOR | ST ANNS PLACE | | MANCHESTER | | M2 7LP | UNITED KINGDOM |
| FINCH EMPLOYEE BENEFITS LTD | FINCH EMPLOYEE BENEFITS | 70-76 CROSS ST | STEAM PACKET HOUSE | | MANCHESTER | | M24JG | UNITED KINGDOM |
| FINCH, NAYTAEJIA | | ADDRESS REDACTED | | | | | | |
| FIND YOUR DESTINY | | 5509 MYSTIC COURT | | | COLUMBIA | MD | 21044 | |
| FINDERNE FIRST AID & RESCUE SQUAD INC | | 476 UNION AVE | | | BRIDGEWATER | NJ | 08807 | |
| FINE EDGE TOOL COMPANY | | 13 MAYNARD ST | | | ATTLEBORO | MA | 02703 | |
| FINERTY, TARA A | | ADDRESS REDACTED | | | | | | |
| FINN, LAUREN | | ADDRESS REDACTED | | | | | | |
| FIONA CARSON | | ADDRESS REDACTED | | | | | | |
| FIONA RAMIREZ | | ADDRESS REDACTED | | | | | | |
| FIORANELLI, AMBER D | | ADDRESS REDACTED | | | | | | |
| FIORDELISI, MARIA E | | ADDRESS REDACTED | | | | | | |
| FIRE EXTINGUISHER SERVICE CO | | 1500 MAIN STREET | | | WALTHAM | MA | 02451 | |
| FIRE PRO LLC | | 5841 E CHARLESTON #230-268 | | | LAS VEGAS | NV | 89162 | |
| FIREFLY AUTISM | ATTN:CINDY KRAYBILL | 2695 S JERSEY ST | | | DENVER | CO | 80222 | |
| FIREX INC | | 42 RUSSO RD | | | PORTSMOUTH | RI | 02871 | |
| FIRMDALE PROPERTY INVESTMENTS | FIRMDALE PROPERTY INVESTMENTS | 4TH FLOOR GRESHAM STREET | | | LONDON | England | EC2V 7HN | UNITED KINGDOM |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST BOOK-MANHATTAN | ATTN: COMMUNITY DEVELOPMENT | 1319 F STREET NW SUITE 1000 | | | WASHINGTON | DC | 20004 | |
| FIRST IMPRESSIONS INTERNATIONAL LLC | | 692-B S. MILITARY TRAIL | | | DEERFIELD BEACH | FL | 33442 | |
| FIRST IMPRESSIONS INTERNATIONAL LLC | | PO BOX 21165 | | | NEW YORK | NY | 10087-1162 | |
| FIRST RESPONDERS CHILDREN'S FOUNDATION | | 38 EAST 32ND ST | SUITE 602 | | NEW YORK | NY | 10016 | |
| FIRST STEP SARASOTA | | 4579 NORTHGATE CT | | | SARASOTA | FL | 34234 | |
| FIRST UNITARIAN CHURCH | | 220 WINTON ROAD SOUTH | | | ROCHESTER | NY | 14610-2998 | |
| FIRSTCOM MUSIC | UNIVERSAL MUSIC-Z TUNES LLC LOCKBOX | 15040 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| FIRSTLIGHT | | 359 CORPORATE DRIVE | | | PORTSMOUTH | NH | 03801 | |
| FIRSTWORKS | | 275 WESTMINSTER ST | SUITE 501 | | PROVIDENCE | RI | 02903 | |
| FISCHER, LAUREN | | ADDRESS REDACTED | | | | | | |
| FISH FOR A CURE | AKI FOUNDATION | 1007 SKIDMORE DRIVE | | | ANNAPOLIS | MD | 21409 | |
| FISH, KYARA M | | ADDRESS REDACTED | | | | | | |
| FISH, QUIANA | | ADDRESS REDACTED | | | | | | |
| FISHBOURNE, AMANDA S | | ADDRESS REDACTED | | | | | | |
| FISHER HOUSE FOUNDATION | | PO BOX 4510 | | | ROCKVILLE | MD | 20849-4510 | |
| FISHER, ASHLEY | | ADDRESS REDACTED | | | | | | |
| FISHER, JORDAN | | ADDRESS REDACTED | | | | | | |
| FISHER, KATELYN | | ADDRESS REDACTED | | | | | | |
| FISHER, KAYLA | | ADDRESS REDACTED | | | | | | |
| FITZPATRICK, CHRISTINE E | | ADDRESS REDACTED | | | | | | |
| FITZPATRICK, MOLLY A | | ADDRESS REDACTED | | | | | | |
| FITZPATRICK, SHAYLA | | ADDRESS REDACTED | | | | | | |
| FIX-A-BULL | | 3380 SHERIDAN DRIVE | #270 | | BUFFALO | NY | 14226 | |
| FLACK, SHARADENA M | | ADDRESS REDACTED | | | | | | |
| FLANAGAN, BROOKE | | ADDRESS REDACTED | | | | | | |
| FLANAGAN, CHELSEA E | | ADDRESS REDACTED | | | | | | |
| FLANDERS, CLARE M | | ADDRESS REDACTED | | | | | | |
| FLCC VOLLEYBALL TEAM | | 3325 MARVIN SANDS DR | | | CANANDAIGUA | NY | 14424 | |
| FLEECE & THANK YOU | | 22641 MOORGATE ST | | | NOVI | MI | 48374 | |
| FLEMING, ELIZA | | ADDRESS REDACTED | | | | | | |
| FLEMING, JORDYN T | | ADDRESS REDACTED | | | | | | |
| FLEMING, SHELBY D | | ADDRESS REDACTED | | | | | | |
| FLHS PCA | | 14-00 BERDAN AVE | | | FAIR LAWN | NJ | 07410 | |
| FLITE CENTER | | 1100 WEST MCNAB RD | | | FORT LAUDERDALE | FL | 33309 | |
| FLOR, PATRICIA L | | ADDRESS REDACTED | | | | | | |
| FLORENCE COUNTY TREASURER LAURIE WALSH CARPENTER | | PO BOX 100501 | | | FLORENCE | SC | 29502-0501 | |
| FLORES SERRANO, DAISY | | ADDRESS REDACTED | | | | | | |
| FLORES, CHARITY | | ADDRESS REDACTED | | | | | | |
| FLORES, JARRISA M | | ADDRESS REDACTED | | | | | | |
| FLORES, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| FLORES-LOVO, ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| FLORES-LOVO, ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| FLOREZ, ROBERTO R | | ADDRESS REDACTED | | | | | | |
| FLOREZ, TERESITA | | ADDRESS REDACTED | | | | | | |
| FLORIAN, SAVANNA L | | ADDRESS REDACTED | | | | | | |
| FLORIDA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | THE CAPITOL PL-01 | | | TALLAHASSEE | FL | 32399-1050 | |
| FLORIDA DEPARTMENT OF REVENUE | WEST PALM BEACH SERVICE CENTER | 2468 METROCENTRE BLVD | | | WEST PALM BEACH | FL | 33407-3105 | |
| FLORIDA DEPARTMENT OF REVENUE | | PO BOX 8045 | CONSOLIDATED SALES TAX SERVICE CENTER | | TALLAHASSEE | FL | 32314 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W. TENNESSEE ST. | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPT OF REVENUE | ATTN BANKRUPTCY DEPT | 5050 WEST TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0100 | |
| FLORIDA HEMOPHILIA ASSOCIATION | | 915 MIDDLE RIVER DR SUITE 421 | | | FORT LAUDERDALE | FL | 33304 | |
| FLORIDA HOSPITAL FOUNDATION | | 550 E ROLLINS ST 6TH | | | ORLANDO | FL | 32803 | |
| FLORIDA HOSPITAL FOUNDATION | ATTN PATRICIA BORNSTEIN | 2710 N ORANGE AVE | SUITE 200 | | ORLANDO | FL | 32804 | |
| FLORIDA INITIATIVE FOR SUICIDE PREVENTION | | 2645 EXECUTIVE PARK DR | | | WESTON | FL | 33331 | |
| FLORIDA POWER & LIGHT | | FPL GENERAL MAIL FACILITY | | | MIAMI | FL | 33188 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA POWER AND LIGHT CO | | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| FLORIDA SYMPHONY YOUTH ORCHESTRA INC | | PO BOX 2328 | | | WINTER PARK | FL | 32790 | |
| FLOWER CITY HABITAT FOR HUMANITY | | 755 CULVER RD | | | ROCHESTER | NY | 14609 | |
| FLOWERS, JESSICA | | ADDRESS REDACTED | | | | | | |
| FLOWERS, SAMANTHA J | | ADDRESS REDACTED | | | | | | |
| FLUHARTY, AMANDA C | | ADDRESS REDACTED | | | | | | |
| FLUHARTY, KAYLEE M | | ADDRESS REDACTED | | | | | | |
| FLYING KITES | ATTN LEILA DE BRUYNE | 103 CENTRAL ST | | | WELLESLEY | MA | 02482 | |
| FLYING KITES | | PO BOX 156 | | | NEWPORT | RI | 02840 | |
| FOCUS: HOPE | | 1200 OAKMAN BLVD | | | DETROIT | MI | 48238 | |
| FOCUS: HOPE | | 1355 OAKMAN BLVD | | | DETROIT | MI | 48238 | |
| FOELSCH, MAIA | | ADDRESS REDACTED | | | | | | |
| FOLKES, SHANIA | | ADDRESS REDACTED | | | | | | |
| FOLLO, KATHERINE | | ADDRESS REDACTED | | | | | | |
| FONDACION DE ESCLEROSIS MULTIPLE DE PUERTO RICO | | CENTRO INTERNACIONAL DE MERCADEO TORRE 1 | SUITE 403 | | GUAYNABO | PR | 00968 | |
| FONSECA, KELSEY | | ADDRESS REDACTED | | | | | | |
| FONSECA, ORLANDO | | ADDRESS REDACTED | | | | | | |
| FONTENOT, CANDY | | ADDRESS REDACTED | | | | | | |
| FOOD BANK OF WNY | | 91 HOLT STREET | | | BUFFALO | NY | 14206 | |
| FOOKS, MADDISON G | | ADDRESS REDACTED | | | | | | |
| FOR 3 SISTERS | | 18200 GEORGIA AVE | SUITE H | | OLNEY | MD | 20832 | |
| FOR 3 SISTERS | | PO BOX 476 | | | OLNEY | MD | 20830-0476 | |
| FOR PETES SAKE CANCER RESPITE FOUNDATION | | 620 WEST GERMANTOWN PIKE | SUITE 250 | | PLYMOUTH MEETING | PA | 19462 | |
| FORBES/COHEN FLORIDA PROPERTIES LIMITED PARTNERSHIP | | 100 GALLERIA OFFICENTRE | SUITE 427 | | SOUTHFIELD | MI | 48034 | |
| FORBES/COHEN FLORIDA PROPERTIES LIMITED PARTNERSHIP | | 16156 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0161 | |
| FORCE, MADISON G | | ADDRESS REDACTED | | | | | | |
| FORD, JAYLA L | | ADDRESS REDACTED | | | | | | |
| FOREVER FAMILIES THROUGH ADOPTION INC | | 62 BOWMAN AVE | | | RYE BROOK | NY | 10573 | |
| FOREVER FORWARD CONSULTING LLC | | 2281 GRAYBILL RD | | | UNIONTOWN | OH | 44685 | |
| FORGOTTEN CATS INC | | 4023 KENNETT PIKE, SUITE 422 | | | WILMINGTON | DE | 19808 | |
| FORGOTTEN CHILDREN INC | | 4012 KATELLA AVE | SUITE 205 | | LOS ALAMITOS | CA | 90720 | |
| FORGOTTEN FRIENDS OF LONG ISLAND ANIMAL RESCUE | | PO BOX 710 | | | PLAINVIEW | NY | 11803 | |
| FORKHAMER, CARRIE | | ADDRESS REDACTED | | | | | | |
| FORMAN, MELISA | | ADDRESS REDACTED | | | | | | |
| FORMAT GRAPHICS LTD | | 6 HOLDEN AVENUE | SAXON PARK | | MILTON KEYNES | | MK1 1QU | UNITED KINGDOM |
| FORMISANO & COMPANY PC | | 100 MIDWAY PLACE | SUITE 1 | | CRANSTON | RI | 02920 | |
| FORRESTER RESEARCH INC | | 25304 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| FORSYTH COUNTY TAX COMMISSIONER | | 1092 TRIBBLE GAP RD | | | CUMMING | GA | 30040-2236 | |
| FORT BEND CO M U D #46 | | 11111 KATY FREEWAY #725 | | | HOUSTON | TX | 77079-2197 | |
| FORT BEND COUNTY TAX OFFICE | | 1317 EUGENE HEIMANN CIRCLE | | | RICHMOND | TX | 77469-3623 | |
| FORT LAUDERDALE WOMEN'S CLUB | | PO BOX 2487 | | | FORT LAUDERDALE | FL | 33303 | |
| FORTE, JASMINE | | ADDRESS REDACTED | | | | | | |
| FORTIN, RACHEL KAYLA L | | ADDRESS REDACTED | | | | | | |
| FOSTER AND ADOPTIVE SERVICES | | PO BOX 518 | | | MONMOUTH JUNCTION | NJ | 08852 | |
| FOSTER LOVE CLOSET | | 1159 TOWN LINE RD | | | ALDEN | NY | 14004 | |
| FOSTER, CELESTE | | ADDRESS REDACTED | | | | | | |
| FOSTER, JHERI | | ADDRESS REDACTED | | | | | | |
| FOSTER, MARY | | ADDRESS REDACTED | | | | | | |
| FOUNDATION FOR DANCE | | 4 NORTH STREET | UNITE 400 | | WALDWICH | NJ | 07463 | |
| FOUNDATION FOR DREAMS | | 16110 DREAM OAKS PLACE | | | BRADENTON | FL | 34212 | |
| FOUNDATION FOR EASTERN CHRISTIAN SCHOOL ASSOCIATION MIDDLE SCHOOL PTO | | 50 OAKWOOD DRIVE | | | NORTH HUDSON | NJ | 07508 | |
| FOUR SEASONS HOTEL LAS VEGAS | ATTN: DAWN WOODHOUSE | 3960 LAS VEGAS BOULEVARD S | | | LAS VEGAS | NV | 89119 | |
| FOWLER, ANNABELLE E | | ADDRESS REDACTED | | | | | | |
| FOX POINT DISPOSAL | | 5 HENRY STREET | | | EAST PROVIDENCE | RI | 02914 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOX TAG AND LABEL LLC | | P.O. BOX 1000 | DEPT 5 | | MEMPHIS | TN | 38148-0005 | |
| FOX TELEVISION STATIONS LLC DBA KTTV-TV | | 16440 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| FOX TELEVISION STATIONS LLC DBA WFLD TV | | 91427 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| FOX, JESSICA T | | ADDRESS REDACTED | | | | | | |
| FOXTONS.CO.UK | | 6 ARMSTRONG CLOSE | | | ST ALBAN | | AL21DY | UNITED KINGDOM |
| FOY, ALEXANDRA C | | ADDRESS REDACTED | | | | | | |
| FRACTURED ATLAS | | 6 BONN PLACE | | | HAWKEN | NJ | 07086 | |
| FRAGRANCE MFG INC | | 100 CASCADE DRIVE | | | ALLENTOWN | PA | 18109 | |
| FRANCA MERCURIO | | ADDRESS REDACTED | | | | | | |
| FRANCHISE TAX BOARD | WITHOLDING SERVICES & COMPLIANCE | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0651 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0531 | |
| FRANCIS C SMITH SCHOOL 50 PTO | | 1000 S. ELMORA AVE | | | ELIZABETH | NJ | 07202 | |
| FRANCISCO JAVIER RODRIQUEZ RIVERA | | ADDRESS REDACTED | | | | | | |
| FRANCISVALE HOME FOR SMALLER ANIMALS | | 328 UPPER GULPH RD | | | RADNOR | PA | 19087 | |
| FRANCOIS, DANIELLE A | | ADDRESS REDACTED | | | | | | |
| FRANK CLEGG LEATHERWORKS | | 657 QUARRY STREET | | | FALL RIVER | MA | 02723 | |
| FRANK J WILLIAMS | | ADDRESS REDACTED | | | | | | |
| FRANK, OLIVIA | | ADDRESS REDACTED | | | | | | |
| FRANK, SHANNON | | ADDRESS REDACTED | | | | | | |
| FRANKIES FRIENDS INC | | 2950 BUSCH LAKE BOULDEVARD | | | TAMPA | FL | 33614 | |
| FRANKLIN ELEMENTARY SCHOOL PTO | | 1000 FRANKLIN AVENUE | | | PLAINFIELD | NJ | 07080 | |
| FRANKLIN, GABRIELLE | | ADDRESS REDACTED | | | | | | |
| FRASER FIRST BOOSTER CLUB | | 33079 GARFIELD RD #120 | | | FRASER | MI | 48026 | |
| FRASER HART LTD | | 155 TOWNSEND ST | | | DUBLIN | | D02 V274 | IRELAND |
| FRASER HIGH SCHOOL BAND CLUB | | 3307 GARFIELD ROAD | PMB 120 | | FRASER | MI | 48026 | |
| FRASER HIGH SCHOOL BAND CLUB | | 34270 GARFIELD ROAD | | | FRASER | MI | 48026 | |
| FRASER PUBLIC SCHOOLS | | 34270 GARFIELD RD | | | FASER | MI | 48026 | |
| FRASER, DEIDRE L | | ADDRESS REDACTED | | | | | | |
| FRASIER, JASMINE C | | ADDRESS REDACTED | | | | | | |
| FRED GARLAND | | ADDRESS REDACTED | | | | | | |
| FRED, TANISHA | | ADDRESS REDACTED | | | | | | |
| FREDERICK T TINDALL | | ADDRESS REDACTED | | | | | | |
| FREDERICK, CHLOE | | ADDRESS REDACTED | | | | | | |
| FREDERICK, KARA N | | ADDRESS REDACTED | | | | | | |
| FREDRICKSON, HOLLY N | | ADDRESS REDACTED | | | | | | |
| FREE RIDE | | 777 S FLAGLER DR. | SUITE 800 WEST TOWER | | WEST PALM BEACH | FL | 33401 | |
| FREE TO BREATHE | | 1 POINT PLACE | SUITE 200 | | MADISON | WI | 53719 | |
| FREEDOM HOUSE INC | | 2004 ROUTE 31 | SUITE 1 | | CLINTON | NJ | 08809 | |
| FREEDOM MARKETING CONSULTING LLC | | 121 S PARK DRIVE | | | ARLINGTON | VA | 22204 | |
| FREEDOM RIDE | | 1905 LEE RD | | | ORLANDO | FL | 32810 | |
| FREEFORM DISNEY ABC CABLE NETWORKS GROUP | | PO BOX 732871 | | | DALLAS | TX | 75373-2871 | |
| FREEHOLD BORO MUSIC PARENTS ASSOCIATION | FREEHOLD HIGH SCHOOL | 2 ROBERTSVILLE RD | | | FREEHOLD | NJ | 07728 | |
| FREEHOLD CHANDLER TRUST LLC | | 401 WILSHIRE BLVD | STE 700 | | SANTA MONICA | CA | 90401 | |
| FREEHOLD CHANDLER TRUST LLC | | PO BOX 511421 | | | LOS ANGELES | CA | 90051-7976 | |
| FREEHOLD TOWNSHIP FIRE BUREAU | | 1 MUNICIPAL PLAZA | | | FREEHOLD | NJ | 07728 | |
| FREEMALL ASSOCIATES, LLC | ATTN CENTER MANAGER | 3710 ROUTE, SUITE 1000 | | | FREEHOLD | NJ | 07728-4895 | |
| FREEMALL ASSOCIATES, LLC | ATTN CORRESPONDENCE ROUTING SYSTEM/LEGAL DEPARTMENT | C/O MACERICH | 401 WILSHIRE BOULEVARD, SUITE 700 | PO BOX 2172 | SANTA MONICA | CA | 90407 | |
| FREEMAN, KAITLYN M | | ADDRESS REDACTED | | | | | | |
| FREIRE, MICHELLE | | ADDRESS REDACTED | | | | | | |
| FREIRE, SIERRA R | | ADDRESS REDACTED | | | | | | |
| FRENCH HONOR SOCIETY MIDDLETOWN HIGH SCHOOL | ATTN: TINA FIDALGO | 900 NUTSWAMP ROAD | | | MIDDLETOWN | NJ | 07748 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRENCH HONOR SOCIETY MIDDLETOWN NORTH | | C/O MIDDLETOWN HIGH SCHOOL NORTH | 63 TINDAL RD | | MIDDLETOWN | NJ | 07748 | |
| FRESE, LOUISE P | ATTN DEBRA BARCO | ADDRESS REDACTED | | | | | | |
| FRESNO COUNTY TAX COLLECTOR | | 2281 TULARE ST | HALL OF RECORDS ROOM 105 PO BOX 1192 | | FESNO | CA | 93715-1192 | |
| FRIARS FOREVER ATHLETIC FUND | | 1 CUNNINGHAM SQUARE | ALUMNI HALL | | PROVIDENCE | RI | 02918 | |
| FRIAS, NATYELY M | | ADDRESS REDACTED | | | | | | |
| FRIDA KAHLO CORPORATION | | EDIFICIO GALERIAS BALBOA | AVENIDA BALBOA PB. LOCAL 2 | | PANAMA CITY | | | PANAMA |
| FRIED, ELIZABETH L | | ADDRESS REDACTED | | | | | | |
| FRIEDREICH'S ATAXIA RESEACH ALLIANCE | | 5 WOODWARD ROAD | | | JOHNSON | RI | 02919 | |
| FRIEND BOX COMPANY INC | | 90 HIGH ST | PO BOX 275 | | DANVERS | MA | 01923 | |
| FRIEND, LAUREN | | ADDRESS REDACTED | | | | | | |
| FRIENDS ARE BY YOUR SIDE | | 304 HURFFVILLE CROSSKEYS | | | SEWELL | NJ | 08080 | |
| FRIENDS ASSOCIATION | | 1004 SAINT JOHN ST | | | RICHMOND | VA | 23220 | |
| FRIENDS FOR SIGHT | | 6715 S 1300 E | SUITE 250 | | SALT LAKE CITY | UT | 84121 | |
| FRIENDS OF CAPA | | 111 9TH STREET | | | PITTSBURGH | PA | 15222 | |
| FRIENDS OF CAPRON PARK ZOO | | PO BOX 821 | | | ATTLEBORO | MA | 02703 | |
| FRIENDS OF FALLS CHURCH HOMELESS SHELTER | | PO BOX 6979 | | | FALLS CHURCH | VA | 22040-6979 | |
| FRIENDS OF FOSTER CHILDREN OF PALM BEACH COUNTY INC | | 4100 OKEECHOBEE BLVD | | | WEST PALM BEACH | FL | 33409 | |
| FRIENDS OF FOSTER KIDS | ATTN THERESA TOIA | 55196 MEADOW RIDGE COURT | | | SHELBY TOWNSHIP | MI | 48316 | |
| FRIENDS OF FOSTER KIDS | | PO BOX 183621 | | | SHELBY TOWNSHIP | MI | 48316 | |
| FRIENDS OF FRASER LIBRARY | | 16220 14 MILE | | | FRASER | MI | 48026 | |
| FRIENDS OF JACLYN | ATTN: ERIN PERKINS | 119 OREGON RD. PO BOX 142 | | | CORTLANDT MANOR | NY | 10567 | |
| FRIENDS OF JACLYN | ATTN: ERIN PERKINS | 1075 RTE 82 SUITE 13 | | | HOPEWELL JUNCTION | NY | 12533 | |
| FRIENDS OF JACLYN | | 1557 ROUTE 82 | SUITE 9 | | HOPEWELL JUNCTION | NY | 12533 | |
| FRIENDS OF LINDEN ANIMAL SHELTER | | PO BOX 2151 | | | LINDEN | NJ | 07036 | |
| FRIENDS OF MONMOUTH COUNTY PARK SYSTEM INC | | 805 NEWMAN SPRINGS RD | | | LINCROFT | NJ | 07738 | |
| FRIENDS OF MOUNT HOPE CEMETARY | | PO BOX 18713 | | | ROCHESTER | NY | 14718 | |
| FRIENDS OF NIGHT PEOPLE | | 394 HUDSON STREET | | | BUFFALO | NY | 14201 | |
| FRIENDS OF ONTARIO ARC FOUNDATION | | 3071 COUNTY COMPLEX DR | | | CANANDAIGUA | NY | 14424 | |
| FRIENDS OF RECOVERY WARREN & WASHINGTON | COUNCIL FOR PREVENTION | 10 LACROSSE STREET | | | HUDSON FALLS | NY | 12839 | |
| FRIENDS OF REFUGEES INC | | PO BOX 548 | | | CLARKSTON | GA | 30021 | |
| FRIENDS OF RUSH HENRIETTA SINGERS INC | | 1799 LEHIGH STATION RD | | | HENRIETTA | NY | 14467 | |
| FRIENDS OF SCHUYLER PARK | ATTN:MRS DIANE GALE | ONE PRESERVE WAY | | | SARATOGA SPRINGS | NY | 12866 | |
| FRIENDS OF SPRING HOUSE FOR WOMEN | | PO BOX 9233 | | | PARAMUS | NJ | 07652 | |
| FRIENDS OF THE EMERSON LIBRARY | | 20 PALISADE AVE | | | EMERSON | NJ | 07630 | |
| FRIENDS OF UTICA CLAY TARGET CLUB | C/O MARK KOSANKE | 1120 E LONG LAKE RD SUITE 250 | | | TROY | MI | 48085 | |
| FRIENDS OF WESLEY AT WESLEY GARDENS | | 3 UPTON PARK | | | ROCHESTER | NY | 14607 | |
| FRIENDS OF WESLEY TO BENEFIT WESLEY GARDEN | | 3 UPTON PARK | | | ROCHESTER | NY | 14607 | |
| FRIENDS OF WESTFIELD CREW | | 723 CLARK ST | | | WESTFIELD | NJ | 07090 | |
| FTI CONSULTING INC | | PO BOX 418005 | | | BOSTON | MA | 02241 | |
| FUENTES, MILLENNIA | | ADDRESS REDACTED | | | | | | |
| FUGERE, COLLEEN A | | ADDRESS REDACTED | | | | | | |
| FUGERE, NICHOLAS K | | ADDRESS REDACTED | | | | | | |
| FUHRMAN, GLORIA | | ADDRESS REDACTED | | | | | | |
| FULL PICTURE LLC | | 915 BROADWAY | 20TH FLOOR | | NEW YORK | NY | 10010 | |
| FULLER BOX CO INC | | 1152 HIGH STREET | | | CENTRAL FALLS | RI | 02863 | |
| FULLER, BRIANNA L | | ADDRESS REDACTED | | | | | | |
| FULTON COUNTY TAX COMMISSONER | | PO BOX 105052 | | | ATLANTA | GA | 30348-5052 | |
| FULTON, JESSICA | | ADDRESS REDACTED | | | | | | |
| FUN FLIPS | | 36 LILAC CIRCLE | | | MARLBOROUGH | MA | 01752 | |
| FUNDACION ALMAS GEMELAS | | PO BOX 360971 | | | SAN JUAN | PR | 00936 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUNDACION ATENCION ATENCION | | 267 SIERRA MORENA | PMB 316 | | SAN JUAN | PR | 00926-5583 | |
| FUNDACION CAP INC | | PO BOX 10807 | | | SAN JUAN | PR | 00922 | |
| FUNDACION DE NINOS SAN JORGE | | PO BOX 6719 | | | SAN JUAN | PR | 00914 | |
| FUNDACION DORADA | | PO BOX 71114 | | | SAN JUAN | PR | 00936-8014 | |
| FUNDACION DR GARCIA RINALDI INC | | PO BOX 8816 | | | SAN JUAN | PR | 00910-0816 | |
| FUNDACION MENTE ACTIVA | | 2322 CALLE BARCELONA URB LARAMBLA | | | PONCE | PR | 00730 | |
| FUNDACION PUERTORRIQUENA SINDROME DOWN | | PO BOX 195273 | | | SAN JUAN | PR | 00919-5273 | |
| FUNDACION SOY UN CORAZON INC | | COOPERATIVA VIVIENDA EL ALCAZAR | APT 15K 65INF | | SAN JUAN | PR | 00924 | |
| FUNDACION STEFANO | | 111 INDUSTRIAL MINILLAS CARR | 174 SUITE 2 | | BAYAMON | PR | 00959 | |
| FUNDACION STEFANO | | URB GARDEN HILLS MEADOW LANE #17 | | | GUAYNABO | PR | 00966 | |
| FUNDACION STEFANO STEENBAKKERS BETANCOURT CORP | | 111 CARRETERA 174 | SUITE 2 | | BAYAMON | PR | 00959 | |
| FUNDACION TROTAMUNDOS | | 100 PLAZA PRADERA STE 20 | PMB 437 | | TOA BAJA | PR | 00949 | |
| FUNDAION PUERTORRIQUENA DE HIPERTENCION PULMONAL | | #200 AVENUE LOS CHALET | BOX 42 | | SAN JUAN | PR | 00926 | |
| FUNES, SARAH A | | ADDRESS REDACTED | | | | | | |
| FURKIDS | | 2650 PLEASANTDALE RD | SUITE 8 | | ATLANTA | GA | 30340 | |
| FURNITURE BANK OF METRO ATLANTA | | 908 MURPHY AVE SW | | | ATLANTA | GA | 30310 | |
| FUSION DANCE THEATRE | | 118 WALNUT AVE | | | CRANFORD | NJ | 07016 | |
| G A PLATING POLISHING CO | | 2 SECOND AVE | | | CRANSTON | RI | 02910 | |
| GA HARPER LIMITED | | GWYNFA HOUSE | 677 PRINCES RD | | DARTFORD | Kent | DA2 6EF | UNITED KINGDOM |
| GABBIE VELOSO | | ADDRESS REDACTED | | | | | | |
| GABE'S GANG DOG RESCUE | | 1445 ALINE DRIVE | | | GROSSE POINTE WOODS | MI | 48236 | |
| GABRIELA DE LOS SANTOS | | ADDRESS REDACTED | | | | | | |
| GABRIELA PEREZ | | ADDRESS REDACTED | | | | | | |
| GABRIELA TORRES | | ADDRESS REDACTED | | | | | | |
| GABRIELLA CAVALLINI | | ADDRESS REDACTED | | | | | | |
| GABRIELLA MOLANO | | ADDRESS REDACTED | | | | | | |
| GABRIELLE DINSMORE HEART & HOPE FUND | ATTN: LOUISE DINSMORE | 845 OAKLAWN AVE #203 | | | CRANSTON | RI | 02920 | |
| GABRIELLE MECADO | | ADDRESS REDACTED | | | | | | |
| GABRIELLE SOLTERO | | ADDRESS REDACTED | | | | | | |
| GABRIELLE YERRO BAKER | | ADDRESS REDACTED | | | | | | |
| GADDEN, SIANI M | | ADDRESS REDACTED | | | | | | |
| GAGE CONSULTING GROUP LLP | GEORGE FRANZINO | 118 HIGHLAND AVENUE | | | EASTCHESTER | NY | 10709 | |
| GAGE, CASSIOPEIA | | ADDRESS REDACTED | | | | | | |
| GAHAGAN, MADISON | | ADDRESS REDACTED | | | | | | |
| GALLEAR, KRYSTINA C | | ADDRESS REDACTED | | | | | | |
| GALLINA, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| GALLO THOMAS INSURANCE AGENCY | | 117 METRO CENTER BLVD. | SUITE 1004 | | WARWICK | RI | 02886 | |
| GALLOWAY, KATHERINE | | ADDRESS REDACTED | | | | | | |
| GALLUCCI, GINA E | | ADDRESS REDACTED | | | | | | |
| GALVESTON COUNTY TAX OFFICE | | 722 MOODY | | | GALVESTON | TX | 77550 | |
| GALVEZ, CYNDIE V | | ADDRESS REDACTED | | | | | | |
| GALWAY PTSA | | 5317 SACANDAGA ROAD | | | GALWAY | NY | 12074 | |
| GALYON, ALLISON | | ADDRESS REDACTED | | | | | | |
| GAMBINO, SIERRA | | ADDRESS REDACTED | | | | | | |
| GAME CHANGER ORLANDO | | P.O BOX 533363 | | | ORLANDO | FL | 32853 | |
| GAMMA SIGMA SIGMA | | 325 ACADEMY STREET | OFFICE 15D | | NEWARK | DE | 19716 | |
| GANADA DOLLARS FOR SCHOLARS | | 1500 DAYSPRING RIDGE | | | WALWORTH | NY | 14568 | |
| GANANDA RACING AQUATIC TEAM | | PO BOX 174 | | | WALWORTH | NY | 14568 | |
| GANESAN, ARUNA | | ADDRESS REDACTED | | | | | | |
| GANOY, JANICE | | ADDRESS REDACTED | | | | | | |
| GARBER, CALLAN | | ADDRESS REDACTED | | | | | | |
| GARCIA, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| GARCIA, ASHLEY M | | ADDRESS REDACTED | | | | | | |
| GARCIA, CARRIE A | | ADDRESS REDACTED | | | | | | |
| GARCIA, EMELY | | ADDRESS REDACTED | | | | | | |
| GARCIA, GABRIELA | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, GIANNA M | | ADDRESS REDACTED | | | | | | |
| GARCIA, GUADALUPE | | ADDRESS REDACTED | | | | | | |
| GARCIA, JULIANA | | ADDRESS REDACTED | | | | | | |
| GARCIA, MARISSA | | ADDRESS REDACTED | | | | | | |
| GARCIA, MARK J | | ADDRESS REDACTED | | | | | | |
| GARCIA, NICOLE R | | ADDRESS REDACTED | | | | | | |
| GARCIA, SARAI | | ADDRESS REDACTED | | | | | | |
| GARCIA, SIMONE | | ADDRESS REDACTED | | | | | | |
| GARDAWORLD | | 1390 BARRE ST | | | MONTREAL | QC | H3C1N4 | CANADA |
| GARDAWORLD CASH SERVICES CANADA CORPORATION | | 1390 BARRE STREET | | | MONTREAL | QC | H3C 1N4 | CANADA |
| GARDEN CITY CHAMBER OF COMMERCE | | 230 SEVENTH STREET | | | GARDEN CITY | NY | 11530 | |
| GARDINER, DAVEN L | | ADDRESS REDACTED | | | | | | |
| GARDNER, JASMINE | | ADDRESS REDACTED | | | | | | |
| GARDNER, SAVANNAH | | ADDRESS REDACTED | | | | | | |
| GARGARO, DAVID J | | ADDRESS REDACTED | | | | | | |
| GARIBAY, MALINALLY I | | ADDRESS REDACTED | | | | | | |
| GARLAN CHAIN COMPANY INC | | 417 JOHN DIETSCH BLVD | | | NORTH ATTLEBORO | MA | 02763 | |
| GARLEN BURNETTE | | ADDRESS REDACTED | | | | | | |
| GARMENDIA, KRYSTALIE | | ADDRESS REDACTED | | | | | | |
| GARRETT, STEPHEN D | | ADDRESS REDACTED | | | | | | |
| GARRIDO, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| GARRISON, KATHERINE | | ADDRESS REDACTED | | | | | | |
| GARTNER INC | | PO BOX 911319 | | | DALLAS | TX | 75391 | |
| GARWOOD PTA | | 400 SECOND AVENUE | | | GARWOOD | NJ | 07027 | |
| GARY GUTIERREZ | | ADDRESS REDACTED | | | | | | |
| GARY MILLER | | ADDRESS REDACTED | | | | | | |
| GARY TIGER BALLETTO FOUNDATION | | 786 ATWOOD AVE | | | CRANSTON | RI | 02920 | |
| GARZON, KRISTIN M | | ADDRESS REDACTED | | | | | | |
| GASKIN, JENNA | | ADDRESS REDACTED | | | | | | |
| GASTON COUNTY TAX COLLECTOR | | PO BOX 1578 | | | GASTONIA | NC | 28053-1578 | |
| GASTON, JOANNE | | ADDRESS REDACTED | | | | | | |
| GATCH, MAEGEN | | ADDRESS REDACTED | | | | | | |
| GATEWOOD, TAKEERA U | | ADDRESS REDACTED | | | | | | |
| GATHERING PLACE | | 23300 COMMERCE PARK | | | BEACHWOOD | OH | 44122 | |
| GATTI, VALERIE M | | ADDRESS REDACTED | | | | | | |
| GATTO, KRISTINA | | ADDRESS REDACTED | | | | | | |
| GAUTREAUX, SASHA | | ADDRESS REDACTED | | | | | | |
| GAUVIN, HOLLY M | | ADDRESS REDACTED | | | | | | |
| GAUVIN, ZACHARY | | ADDRESS REDACTED | | | | | | |
| GAVITA, KRISTINE | | ADDRESS REDACTED | | | | | | |
| GAYNOR, BRANDY S | | ADDRESS REDACTED | | | | | | |
| GAZZINI, SHARI W | | ADDRESS REDACTED | | | | | | |
| GEDDIS, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| GEETARANI PRADHAM | | ADDRESS REDACTED | | | | | | |
| GEIGER, ALEESHA | | ADDRESS REDACTED | | | | | | |
| GEISY CHAMORRO | | ADDRESS REDACTED | | | | | | |
| GEM AIR SERVICES INC | | 33 TAFT STREET | | | PAWTUCKET | RI | 02860-4112 | |
| GEM PLUMBING & HEATING SERVICES INC | | ONE WELLINGTON ROAD | | | LINCOLN | RI | 02865 | |
| GEMS IN THE GARDEN FOUNDATION | | 4810 ST BARNABAS RD | SUITE 204 | | TEMPLE HILLS | MD | 20748 | |
| GENERAL FIBRE PRODUCTS CORP | | 170 NASSAU TERMINAL RD | | | NEW HYDE PARK | NY | 11040 | |
| GENERAL GLASS CO INC | | 100 CALDER ST | | | CRANSTON | RI | 02920 | |
| GENERATION HOPE | | 415 MICHIGAN AVE NE | SUITE 250 | | WASHINGTON | DC | 20017 | |
| GENERATIONON | DAVID ROSENSTEIN | 35 WEST 35TH STREET 6TH FLOOR | | | NEW YORK | NY | 10001 | |
| GENERATIONON | POINTS OF LIGHT INSTITUTE | 600 MEANS ST SUITE 210 | | | ATLANTA | GA | 30318 | |
| GENERATIONS AGAINST BULLYING | | 6550 WEST FOREST HOME AVE | | | MILWAUKEE | WI | 53220 | |
| GENESEE DIETETIC ASSOCIATION | C/O JACLYN MASCI, GDA TREASURER | 96 KANSAS ST | | | ROCHESTER | NY | 14609 | |
| GENESEE DIETETIC ASSOCIATION | | 563 BELL RD | | | NEWARK | NY | 14513 | |
| GENESEE DIETETIC ASSOCIATION | | 65 BERKELEY ST | APT 1 | | ROCHESTER | NY | 14607 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENESEE VALLEY RIDING AND DRIVING CLUB | | PO BOX 499 | | | GENESEO | NY | 14454 | |
| GENESEE VALLEY RIDING AND DRIVING CLUB | | 6984 RUSH LIMA RD | | | HONEOYE FALLS | NY | 14472 | |
| GENESEE WATERWAYS CENTER | | 149 ELMWOOD AVE | | | ROCHESTER | NY | 14611 | |
| GENEVA GENERAL HOSPITAL AUXILLIARY FINGER LAKES HEALTH FOUNDATION | | 196 NORTH ST | | | GENEVA | NY | 14456 | |
| GENEVA REGIONAL HEALTH FOUNDATION INC | ATTN LISA VENTURA | 196 NORTH ST | | | GENEVAL | NY | 14456 | |
| GENEVA SCHOOL INC | | 2025 STATE RD 436 | | | WINTER PARK | FL | 32792 | |
| GENNEVA BLANCHARD | | ADDRESS REDACTED | | | | | | |
| GENTRY MOVING & OFFICE INSTALLATION | | 999 PONTIAC AVENUE | | | CRANSTON | RI | 02920 | |
| GEOFF HOLDEN | | ADDRESS REDACTED | | | | | | |
| GEORGE BARTOL MEMORIAL SCHOLARSHIP FUND | | 3007 CULLEN LAKE SHORE DR | | | BELLE ISLE | FL | 32812 | |
| GEORGE S FIGUEROA SR SCHOLARSHIP FUND | | 8362 STOCKTON AVE | | | PENNSAUKEN | NJ | 08109 | |
| GEORGETOWN BUSINESS ASSOCIATION | | PO BOX 3943 | | | WASHINGTON | DC | 20027 | |
| GEORGETOWN BUSINESS ASSOCIATION | | 3233 K STREET, NW | | | WASHINGTON | DC | 20007-4412 | |
| GEORGIA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | 40 CAPITAL SQUARE, SW | | | ATLANTA | GA | 30334-1300 | |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | PO BOX 105685 | | | ATLANTA | GA | 30348-5685 | |
| GEORGIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION | P.O.BOX 740321 | | | ATLANTA | GA | 30374 | |
| GEORGIA DEPT OF REVENUE | ATTN BANKRUPTCY DEPT | 1800 CENTURY BLVD. | | | ATLANTA | GA | 30345 | |
| GEORGIA POWER | | 96 ANNEX | | | ATLANTA | GA | 30396 | |
| GEORGIA POWER | | 241 RALPH MCGILL BLVD NE | | | ATLANTA | GA | 30308-3374 | |
| GERAGOS & GERAGOS APC | | 644 SOUTH FIGUEROA ST | | | LOS ANGELES | CA | 90017 | |
| GERAGOS GLOBAL | | 644 SOUTH FIGUEROA ST | | | LOS ANGELES | CA | 90017 | |
| GERGES, JOYCE | | ADDRESS REDACTED | | | | | | |
| GERMAIN, JENNIFER | | ADDRESS REDACTED | | | | | | |
| GERVACIO, JEAN C | | ADDRESS REDACTED | | | | | | |
| GET PRO LOCKSMITH | | 6047 TAMPA AVENUE | #107 | | TARZANA | CA | 91356 | |
| GHARAIYA, HANIYAH I | | ADDRESS REDACTED | | | | | | |
| GHEEWALA, FATEMA I | | ADDRESS REDACTED | | | | | | |
| GIANCASPRO, SHELBY C | | ADDRESS REDACTED | | | | | | |
| GIANTOMENICO, JIM | | ADDRESS REDACTED | | | | | | |
| GIBARO DE PUERTO RICO | | PMB 177 #362 AVE | ANDALUCIA | | SAN JUAN | PR | 00920 | |
| GIBBS, AMIRAH | | ADDRESS REDACTED | | | | | | |
| GIBNEY ANTHONY & FLAHERTY LLP | | 665 FIFTH AVENUE | | | NEW YORK | NY | 10022 | |
| GIBSON, BECKY | | ADDRESS REDACTED | | | | | | |
| GIBSON, ZHARIA | | ADDRESS REDACTED | | | | | | |
| GIFT OF HOPE BREAST CANCER FOUNDATION | | 9858 CLINT MOORE RD | C111 #249 | | BOCA RATON | FL | 33496 | |
| GIFT OF LIFE CORPORATION | | PO BOX 1005 | | | WINDEMERE | FL | 34786 | |
| GIGI'S PLAYHOUSE | C/O DONNA RUSH | 690 PARK VISTA TRAIL | | | WEBSTER | NY | 14580 | |
| GIGI'S PLAYHOUSE | | 720 SAW MILL RIVER ROAD | | | ARDSLEY | NY | 10502 | |
| GIGI'S PLAYHOUSE | | 471 HERITAGE PARK | #4 | | LAYTON | UT | 84081 | |
| GIGI'S PLAYHOUSE | | 1916 NORTH 700 WEST | STE 140 | | LAYTON | UT | 84041 | |
| GIGYA INC | | DEPT LA 24169 | | | PASADENA | CA | 91185 | |
| GIL, AMANDA S | | ADDRESS REDACTED | | | | | | |
| GIL, ANISLEIVYS | | ADDRESS REDACTED | | | | | | |
| GILBERT, CAMERON | | ADDRESS REDACTED | | | | | | |
| GILDA'S CLUB | | 119 ROSE DRIVE | | | FORT LAUDERDALE | FL | 33316 | |
| GILDA'S CLUB | | 255 ALEXANDER ST | | | ROCHESTER | NY | 14607 | |
| GILLENWATER, REBECCA C | | ADDRESS REDACTED | | | | | | |
| GILLESPIE, OLIVIA | | ADDRESS REDACTED | | | | | | |
| GINA SURETTE | | ADDRESS REDACTED | | | | | | |
| GINES, SHAILYN | | ADDRESS REDACTED | | | | | | |
| GINGRICH, STEFFANIE L | | ADDRESS REDACTED | | | | | | |
| GINNY PULOS COMMUNICATIONS INC | | 1120 AVENUE OF THE AMERICAS | 4TH FLOOR | | NEW YORK | NY | 10036 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIORGI, TAYLA L | | ADDRESS REDACTED | | | | | | |
| GIRARD, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| GIRARD, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| GIRATA, VICTORIA | | ADDRESS REDACTED | | | | | | |
| GIRGIS, DIANA | | ADDRESS REDACTED | | | | | | |
| GIRL SCOUT TROOP 1068 | | 437 QUAIL MEADOW CT | | | DEBARY | FL | 32713 | |
| GIRL SCOUTS ARIZONA CACTUS PINE COUNCIL | | 119 E CORONADO RD | | | PHOENIX | AZ | 85004 | |
| GIRL SCOUTS HEART OF NEW JERSEY | | 1171 ROUTE 28 NORTH | | | BRANCH | NJ | 08876 | |
| GIRL SCOUTS OF CITRUS COUNCIL | | 341 N. MILLS AVENUE | | | ORLANDO | FL | 32803 | |
| GIRL SCOUTS OF COLORADO | | 3801 E. FLORIDA AVE. | SUITE 720 | | DENVER | CO | 80210 | |
| GIRL SCOUTS OF SOUTHEAST MICHIGAN | | 7277 CARDINAL ST | | | CLAY TOWENSHIP | MI | 48001-4107 | |
| GIRL SCOUTS OF SOUTHEASTERN NEW ENGLAND | ATTN: MEGHAN FORD | 72 BEAGLE DR | | | MIDDLETOWN | RI | 02842 | |
| GIRL SCOUTS OF UTAH | | 445 EAST 4500 SOUTH, #125 | | | SALT LAKE CITY | UT | 84107 | |
| GIRL SCOUTS OF WESTERN NY | | 3332 WALDEN AVE | SUITE 106 | | DEPEW | NY | 14043 | |
| GIRL SCOUTS TROOP 63168 | | 656 MARIS RUN | | | WEBSTER | NY | 14580 | |
| GIRLS INC | | 201 S TUTTLE AVE | | | SARASOTA | FL | 34237 | |
| GIRLS INC OF METRO DENVER | | 1499 JULIAN ST | | | DENVER | CO | 80204 | |
| GIRLS INC OF YORK REGION | | 460 DAVIS DR | | | NEWMARKET | ON | L3Y 0C4 | CANADA |
| GIRLS INCORPORATED OF ORANGE COUNTY | ATTN NOREEN RACHMAN | 1815 ANAHEIM AVW | | | COSTA MESA | CA | 92627 | |
| GIRLS ON THE RUN | ATTN:JACKLYN O'HARA | PO BOX 72787 | | | PROVIDENCE | RI | 02907 | |
| GIRLS ON THE RUN | OF NOVA | 10560 MAIN STREET #514 | | | FAIRFAX | VA | 22030 | |
| GIRLS ON THE RUN | | 117 WATER ST. #3 | | | EXETER | NH | 03833 | |
| GIRLS ON THE RUN | | 129* LABRANO DRIVE | L-102 | | ANNAPOLIS | MD | 21401 | |
| GIRLS ON THE RUN | | PO BOX 1271 | | | BUFFALO | NY | 14213 | |
| GIRLS ON THE RUN | | 801 EAST MOREHEAD ST | SUITE 201 | | CHARLOTTE | NC | 28202 | |
| GIRLS ON THE RUN | | 3330 ERIE AVENUE | SUITE 8 | | CINCINNATI | OH | 45208 | |
| GIRLS ON THE RUN | | 11821 PARKLAWN DRIVE | SUITE 105 | | ROCKVILLE | MD | 20852 | |
| GIRLS ON THE RUN ATLANTA | | 1904 MONROE DR | SUITE 100 | | ATLANTA | GA | 30324 | |
| GIRLS ON THE RUN DC | | 1211 COURT AVENUE NW | SUITE 304 | | WASHINGTON | DC | 20036 | |
| GIRLS ON THE RUN GREATER RICHMOND | | 12 WEST LOCKE LN UNIT 4 | | | RICHMOND | VA | 23226 | |
| GIRLS ON THE RUN HOSTED BY GAMMA PHI BETA FOUNDATION | | 12737 E EVELID DR | | | ENGLEWOOD | CO | 80111 | |
| GIRLS ON THE RUN NORTHERN VIRGINIA | | 10560 MAIN ST | #514 | | FAIRFAX | VA | 22030 | |
| GIRLS ON THE RUN OF CENTRAL VIRGINIA | | 1713 12TH STREET | | | LYNCHBURG | VA | 24501 | |
| GIRLS ON THE RUN OF GREATER ROCHESTER | | PO BOX 71 | | | FAIRPORT | NY | 14450 | |
| GIRLS ON THE RUN OF HUNTERDON BUCKS AND WARREN COUNTIES | | 63 MAIN ST | #207 | | FLEMINGTON | NJ | 08822 | |
| GIRLS ON THE RUN ORANGE COUNTY | | 2549 EASTBLUFF DR | # 156 | | NEWPORT BEACH | CA | 92660 | |
| GIRLS ON THE RUN ORLANDO | | 2100 LEE RD | SUITE C | | WINTER PARK | FL | 32789 | |
| GIRLS ON THE RUN PALM BEACH INC | | PO BOX 971301 | | | BOCA RATON | FL | 33497-1301 | |
| GIRLS ROCK ROCHESTER INC | | PO BOX 10706 | | | ROCHESTER | NY | 14610 | |
| GIRLS WHO BRUNCH | | 946 PRESTWYCK CT | | | ALPHARETTA | GA | 30004 | |
| GIRLS WIN INC | | 3711 LONG BEACH BLVD | SUITE 810 | | LONG BEACH | CA | 90807 | |
| GIRON, SONIA M | | ADDRESS REDACTED | | | | | | |
| GIVE AN HOUR | | PO BOX 5918 | | | BETHESDA | MD | 20824 | |
| GIVE HOPE FOUNDATION | | 109 BRANTLEY HALL LN | | | LONGWOOD | FL | 32779 | |
| GIVE KIDS THE WORLD INC | ATTN LEAH BUNDY | 210 SOUTH BASS ROAD | | | KISSIMMEE | FL | 34746 | |
| GIVENS, KELSIE A | | ADDRESS REDACTED | | | | | | |
| GIVING CIRCLE | | PO BOX 3162 | | | SARATOGA SPRINGS | NY | 12866 | |
| GIVING GRINCH | | 4038 WEST 11800 SOUTH | | | SOUTH JORDAN | UT | 84095 | |
| GIZZI, LISA | | ADDRESS REDACTED | | | | | | |
| GLASS, ALEXANDRA H | | ADDRESS REDACTED | | | | | | |
| GLENDALE GALLERIA | ATTN GENERAL MANAGER | 100 W. BROADWAY, SUITE 100 | | | GLENDALE | CA | 91210 | |
| GLENDALE I MALL ASSOCIATES, LP | ATTN LAW/LEASE ADMINISTRATION DEPARTMENT | C/O GLENDALE GALLERIA | 350 N. ORLEANS ST., SUITE 300 | | CHICAGO | IL | 60654-1607 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENDALE I MALL ASSOCIATES/GLENDALE GALLERIA | | PO BOX 860116 | | | MINNEAPOLIS | MN | 55486-0116 | |
| GLIDING STARS | | 1307 MILITARY RD | | | BUFFALO | NY | 14217 | |
| GLITTER PRINT FOUNDATION | | 205 N MYERS ST | | | CHARLOTTE | NC | 28202 | |
| GLOBAL BRIGADES | C/O JEAMUANNEH HADDAD | 1324 YOSEMITE VALLEY DR | | | MILFORD | MI | 48381 | |
| GLOBAL BRIGADES | | 1503 N BYWOOD | | | CLAWSON | MI | 48017 | |
| GLOBAL BRIGADES | | 35410 ELMWOOD COURT | | | CLINTON TOWNSHIP | MI | 48035 | |
| GLOBAL BRIGADES | | 9190 CAMPBELL CREEK DRIVE | | | COMMERCE TOWNSHIP | MI | 48390 | |
| GLOBAL BRIGADES | | 19800 VINE | | | DRIVE MACOMB | MI | 48044 | |
| GLOBAL BRIGADES | | 1324 YOSEMITE VALLEY DR | | | MILFORD | MI | 48381 | |
| GLOBAL BRIGADES | | 59272 CARRIAGE LANE | | | SOUTH LYON | MI | 48178 | |
| GLOBAL BRIGADES | | PO BOX 101875 | | | PASADENA | CA | 91189-1875 | |
| GLOBAL CASTING | | 2 WARREN AVE | | | NORTH PROVIDENCE | RI | 02911 | |
| GLOBAL CASTING INC | | 2 WARREN AVE. | | | NORTH PROVIDENCE | RI | 02911 | |
| GLOBAL CITIZEN | | 594 BROADWAY | STE 207 | | NEW YORK | NY | 10012 | |
| GLOBAL EQUIPMENT COMPANY INC | | 29833 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| GLOBAL FUND TO FIGHT AIDS, TUBERCULOSIS AND MALARIA | | 139 POINT STREET | | | PROVIDENCE | RI | 02903 | |
| GLOBAL FUND TO FIGHT AIDS, TUBERCULOSIS AND MALARIA | | 49 WEST 27TH ST | 3RD FLOOR | | NEW YORK | NY | 10001 | |
| GLOBAL GIRLS INCORPORATED | | PO BOX 1767 | | | VILLA RICA | GA | 30180 | |
| GLOBAL HOPE NETWORK INTERNATIONAL | | 934 N MAGNOLIA AVE | #310 | | ORLANDO | FL | 32803 | |
| GLOBAL INDUSTRIAL CANADA | C/O TH1216 | PO 4290 | STN A | | TORONTO | ON | M5W0E1 | CANADA |
| GLOBAL PEACE FILM FESTIVAL | | PO BOX 3310 | | | WINTER PARK | FL | 32790-3310 | |
| GLOBAL RETAIL ADVISORS INC | | 379 WEST BROADWAY | | | NEW YORK | NY | 10012 | |
| GLOBAL RETAIL ADVISORS, INC. D/B/A MADDOX RETAIL | ALI HOMAYOUNI | GLOBAL RETAIL ADVISORS, INC. | 379 WEST BROADWAY | | NEW YORK | NY | 10012 | |
| GLOBE BUSINESS PUBLISHING LTD | | NEW HIBERNIA HOUSE | WINCHESTER WALK | | LONDON | | SE1 9AG | UNITED KINGDOM |
| GLOBEMED AT MOREHOUSE AND SPELMAN COLLEGE | | 830 WESTVIEW DRIVE SW | | | ATLANTA | GA | 30314 | |
| GLORIA FUHRMAN | | ADDRESS REDACTED | | | | | | |
| GLORIA VILLA | | ADDRESS REDACTED | | | | | | |
| GLORY HOUSE OF MIAMI | | 624 ANASTASIA AVE | | | CORAL GABLES | FL | 33134 | |
| GLORY HOUSE OF MIAMI | | PO BOX 430673 | | | SOUTH MIAMI | FL | 33243 | |
| GM FINANCIAL LEASING | | 75 REMITTANCE DRIVE | SUITE 1738 | | CHICAGO | IL | 60675-1738 | |
| GMB MARCHING BAND | | PO BOX 16223 | | | ROCHESTER | NY | 14616 | |
| GNEO, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| GO GREEN CONSTRUCTION INC | | 3471 BABCOCK BLVD. | SUITE 205 | | PITTSBURGH | PA | 15237 | |
| GO HIGH CORP | | PO BOX 28333 | | | HENRICO | VA | 23228 | |
| GOAD, HOPE | | ADDRESS REDACTED | | | | | | |
| GOBIKE BUFFALO | | 640 ELLICOTT STREET | SUITE 447 | | BUFFALO | NY | 14203 | |
| GOD AND BEAUTY LLC | | 4568 W 1ST STREET #201 | | | LOS ANGELES | CA | 90004 | |
| GODFREY, BRITTANY | | ADDRESS REDACTED | | | | | | |
| GODFREY, TALEH'ZHA | | ADDRESS REDACTED | | | | | | |
| GODS GRACE CANINE RESCUE INC | | 127 EBENEZER CHURCH RD | | | RISING SUN | MD | 21911 | |
| GOERISCH, CHERIE | | ADDRESS REDACTED | | | | | | |
| GOGEL, GILBRITH | | ADDRESS REDACTED | | | | | | |
| GOGO PEDIATRIC FOUNDATION | | PO BOX 801530 | | | COTO LAUREL | PR | 00780 | |
| GOLDBERG, CARLY | | ADDRESS REDACTED | | | | | | |
| GOLDBERG, ERIC R | | ADDRESS REDACTED | | | | | | |
| GOLDBERG, JESSICA | | ADDRESS REDACTED | | | | | | |
| GOLDEN BELL EDUCATION FOUNDATION | | 1800 N DIXIE HIGHWAY | | | BOCA RATON | FL | 33432 | |
| GOLDEN, ADRIANA | | ADDRESS REDACTED | | | | | | |
| GOLDSTEIN, CLAIRE | | ADDRESS REDACTED | | | | | | |
| GOLEMBIEWSKI, LAUREN | | ADDRESS REDACTED | | | | | | |
| GOLENBOCK EISEMAN ASSOR BELL PESKOE LLP | | 711 THIRD AVE | 17TH FLOOR | | NEW YORK | NY | 10017 | |
| GOLIGHTLY, NICOLE | | ADDRESS REDACTED | | | | | | |
| GOLOCAL 24 LLC | | 44 WEYBOSSET ST | | | PROVIDENCE | RI | 02903 | |
| GOLOCAL 24 LLC | | 90 WEYBOSSET ST | | | PROVIDENCE | RI | 02903 | |
| GOMES, BARBARA S | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOMES, FATIMA | | ADDRESS REDACTED | | | | | | |
| GOMES, LISA A | | ADDRESS REDACTED | | | | | | |
| GOMES, RACHEL K | | ADDRESS REDACTED | | | | | | |
| GOMEZ RIVAS DE SANTIAGO, CLARITZA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ANGELIQUE | | ADDRESS REDACTED | | | | | | |
| GOMEZ, MARIA E | | ADDRESS REDACTED | | | | | | |
| GOMMEL, EMILY | | ADDRESS REDACTED | | | | | | |
| GOMTSYAN, TATEV M | | ADDRESS REDACTED | | | | | | |
| GONNELLI, NATALIE M | | ADDRESS REDACTED | | | | | | |
| GONZALES, EMILY | | ADDRESS REDACTED | | | | | | |
| GONZALES, GABRIELLA J | | ADDRESS REDACTED | | | | | | |
| GONZALES, SIMONE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ CAMILO, MAYERIN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ PEREZ, MISHELLE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ADRIANA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ALEXANDRA R | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ALEXIS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANDREA G | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, BIANCA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, BRIANA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CHELSEA L | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JENNIFER | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOCELYN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LISBET | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LUIS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MARISA R | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, PALOMA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, TAINA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, TAYNA | | ADDRESS REDACTED | | | | | | |
| GOOD NEWS HOME FOR WOMEN | | 33 BARTLES CORNER RD | | | FLEMINGTON | NJ | 08822 | |
| GOODMAN, CAROLINE | | ADDRESS REDACTED | | | | | | |
| GOODMAN, LINDA | | ADDRESS REDACTED | | | | | | |
| GOODMANS LLP | | 333 BAY STREET | SUITE 3400 | | TORONTO | ON | M5H 2S7 | CANADA |
| GOODRICH, LAUREN | | ADDRESS REDACTED | | | | | | |
| GOODWILL INDUSTRIES OF WESTERN NY | | 1119 WILLIAM ST | | | BUFFALO | NY | 14206 | |
| GOODWIN HIGH SCHOOL LEADERSHIP STUDENT ORGANIZATIONS | | 2101 PUMP RD | | | RICHMOND | VA | 23238 | |
| GOODWIN, GABRIELLE | | ADDRESS REDACTED | | | | | | |
| GOODXCHANGE CORP | | 111 E HARGETT ST | SUITE 300 | | RALEIGH | NC | 27601 | |
| GOOGLE INC | | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| GORDON, ASHLEY | | ADDRESS REDACTED | | | | | | |
| GORDON, CASSIDY R | | ADDRESS REDACTED | | | | | | |
| GORDON, SARAH C | | ADDRESS REDACTED | | | | | | |
| GORDON, SHARDAE | | ADDRESS REDACTED | | | | | | |
| GORDON, TAYLOR | | ADDRESS REDACTED | | | | | | |
| GORMAN, CLAIRE | | ADDRESS REDACTED | | | | | | |
| GOSHA, ASMARA | | ADDRESS REDACTED | | | | | | |
| GOSS, REBECCA | | ADDRESS REDACTED | | | | | | |
| GOTLEB, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| GOULSTON & STORRS, P.C. | ATTN BARRY D. GREEN, ESQ. | 400 ATLANTIC AVENUE | | | BOSTON | MA | 02110 | |
| GOWLING WLG CANADA LLP | | PO BOX 466 STN D | | | OTTAWA | ON | K1P 1C3 | CANADA |
| GP STRATEGIES CORPORATION | | PO BOX 932816 | | | ATLANTA | GA | 31193-2816 | |
| GRACE CENTERS OF HOPE | | 35 E HURON | | | PONTIAC | MI | 48342 | |
| GRACE HOME MINISTRIES | | PO BOX 1023 | | | CHESTERFIELD | VA | 23832 | |
| GRACIES GOWNS | | 20 LAKE CAROLINE DR | | | RUTHER GLEN | VA | 22546 | |
| GRACIES GOWNS | | PO BOX 1446 | | | SPOTSYLVANIA | VA | 22553 | |
| GRADES OF GREEN INC | | 1730 E HOLLY DR | | | EL SEGUNDO | CA | 90245 | |
| GRAHAM, JASMINE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, TYCHAR | | ADDRESS REDACTED | | | | | | |
| GRAINGER | | DEPT 882238629 | | | PALATINE | IL | 60038 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAMANN, ANGELA | | ADDRESS REDACTED | | | | | | |
| GRAMANN, GRACE | | ADDRESS REDACTED | | | | | | |
| GRAMMERSTORF, ALEXA | | ADDRESS REDACTED | | | | | | |
| GRAMMERSTORF, KRISTA | | ADDRESS REDACTED | | | | | | |
| GRANADO, MARISSA | | ADDRESS REDACTED | | | | | | |
| GRAND CANAL SHOPS II LLC | THE GRAND CANAL SHOPPES AT THE VENETIAN | SDS-12-2451 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2451 | |
| GRAND CANAL SHOPS II, LLC | ATTN GENERAL COUNSEL | 110 N. WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| GRAND CHAPTER ORDER OF THE EASTERN STAR | ATTN KATHRYN NEWMAN | OFFICE FO THE GRAND SEC | 65 ETHAN ST | | WARWICK | RI | 02888 | |
| GRAND COUNCIL LADIES ORIENTAL SHRINE OF NORTH AMERICA FOUNDATION | | 9089 CHARLEE ST | | | LAKE WORTH | FL | 33467 | |
| GRAND GROUND GROUND BREAKERS INC | | 3218 THEODORE R GAGANS DR NE | | | WASHINGTON | DC | 20018-4319 | |
| GRAND PARK SELF STORAGE | | 3880 GRAND PARK DRIVE | | | MISSISSAUGA | ON | L5B0A5 | CANADA |
| GRANITE CITY ELECTRIC SUPPLY CO | | PO BOX 213 | | | BRATTLEBORO | VT | 05302-0213 | |
| GRANITE FACE LLC | ATTEN: SCOTT LINDSAY | P.O. BOX 7626 | | | PORTLAND | ME | 04112-7626 | |
| GRANITE TELECOMMUNICATIONS | C/O T9906 | PO BOX 9906 | POSTAL STATION A | | TORONTO | ON | M5W2J2 | CANADA |
| GRANITE TELECOMMUNICATIONS | | 100 NEWPORT AVENUE EXTENSION | | | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS CANADA | C/O T9906 | PO BOX 9906 | POSTAL STATION A | | TOTONTO | ON | M5W 2J2 | CANADA |
| GRANITE TELECOMMUNICATIONS USA | | CLIENT ID #311 | PO BOX 983119 | | BOSTON | MA | 02298 | |
| GRANT THORNTON LLP | | 33960 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| GRANT, ALLISON | | ADDRESS REDACTED | | | | | | |
| GRANT, TIFFANY | | ADDRESS REDACTED | | | | | | |
| GRANTSON, MARIA | | ADDRESS REDACTED | | | | | | |
| GRAPEVINE-COLLEYVILLE TAX OFFICE | | 3072 MUSTANG DR | | | GRAPEVINE | TX | 76051 | |
| GRAPHIC INNOVATIONS | | 380 JEFFERSON BLVD. | UNIT C | | WARWICK | RI | 02886 | |
| GRASSO, ALEXIS | | ADDRESS REDACTED | | | | | | |
| GRATEFUL HEART | | 17 WEST MAIN ST | | | WICKFORD | RI | 02851 | |
| GRAVES, EMMA V | | ADDRESS REDACTED | | | | | | |
| GRAVOTECH INC | | 2200 NORTHMONT PARKWAY | | | DULUTH | GA | 30096 | |
| GRAY, DYMON A | | ADDRESS REDACTED | | | | | | |
| GRAY, JAMES L | | ADDRESS REDACTED | | | | | | |
| GRAY, JANELLE M | | ADDRESS REDACTED | | | | | | |
| GREAT LAKES TRITONS | | 47409 PRESCOT DR | | | MACOMB | MI | 48044 | |
| GREATER BOCA RATON CHAMBER OF COMMERCE | | 1800 N DIXIE HIGHWAY | | | BOCA RATON | FL | 33432 | |
| GREATER BOSTON CHAMBER OF COMMERCE | | 265 FRANKLIN STREET | 12TH FLOOR | | BOSTON | MA | 02110 | |
| GREATER FOOD BANK OF BOSTON TASTE OF NFL | ATTN:LYA HURST | 5100 EDEN AVENUE | | | EDINA | MN | 55435 | |
| GREATER FORT LAUDERDALE CHAMBER OF COMMERCE | ATTN: SHARON BACON | 512 NORTHEAST THIRD AVE | | | FORT LAUDERDALE | FL | 33301 | |
| GREATER PITTSBURGH COMMUNITY FOOD BAND | C/O JAMIE BURROWS | 1 N ST | | | DUGUESNE | PA | 15110 | |
| GREATER PORTSMOUTH CHAMBER OF COMMERCE | | PO BOX 239 | | | PORTSMOUTH | NH | 03802 | |
| GREATER PROVIDENCE CHAMBER OF COMMERCE | | 30 EXCHANGE TERRACE | | | PROVIDENCE | RI | 02903 | |
| GREATER ROCHESTER CHAMBER OF COMMERCE INC | | 150 STATE STREET | SUITE 400 | | ROCHESTER | NY | 14614-1308 | |
| GREATER ROCHESTER SPINA BIFIDA ASSOCIATION | | PO BOX 3 | | | FAIRPORT | NY | 14450 | |
| GREAVES, JADE A | | ADDRESS REDACTED | | | | | | |
| GREBER, DREW W | | ADDRESS REDACTED | | | | | | |
| GREECE ATHENA HIGH SCHOOL | | 132 COUNTRY PLACE LANE | | | ROCHESTER | NY | 14612 | |
| GREECE ATHENA HIGH SCHOOL | | 105 FONTANA LANE | | | ROSCHESTER | NY | 14612 | |
| GREECE BLUE KNIGHTS MARCHING BAND | | PO 16223 | | | ROCHESTER | NY | 14616 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREECE MARCHING BAND BOOSTER CLUB INC | | PO BOX 16223 | | | ROCHESTER | NY | 14616 | |
| GREECE OLYMPIA MUSICAL PRODUCTIONS | | 1139 MAIDEN LANE | | | ROCHESTER | NY | 14615 | |
| GREEN BEETZ INC | | 38 EAST 63RD ST | | | NEW YORK | NY | 10065 | |
| GREEN CHAIR PROJECT INC | | 1853 CAPITAL BLVD | | | RALEIGH | NC | 27604 | |
| GREEN CLEAN COMMERCIAL SERIVES | | 309 GREENWICH AVE BUILING C103 | | | WARWICK | RI | 02886 | |
| GREEN CLEAN COMMERCIAL SERVICES | | 11 HEBDEEN ST | | | JOHNSTON | RI | 02919 | |
| GREEN CLEAN COMMERCIAL SERVICES | | 309 GREENWICH AVE | BUILDING C103 | | WARWICK | RI | 02886 | |
| GREEN DESTINATION ORLANDO | | 401 S. PARK AVE | | | WINTER PARK | FL | 32789 | |
| GREEN HEART PROJECT | | 1102 B KING ST | | | CHARLESTON | SC | 29403 | |
| GREEN HILL MALL TRG, LLC | | PO BOX 674523 | | | DETROIT | MI | 48267-4523 | |
| GREEN HILLS MALL TRG LLC | ATTN BECKY KATICH | 200 E LONG LAKE RD | | | BLOOMFIELD HILLS | MI | 48304 | |
| GREEN HILLS MALL TRG LLC | | PO BOX 674523 | | | DETROIT | MI | 48267 | |
| GREEN WASTE LLC | | PO BOX 94258 | | | LAS VEGAS | NV | 89193 | |
| GREEN, ANDREA A | | ADDRESS REDACTED | | | | | | |
| GREEN, JARELL | | ADDRESS REDACTED | | | | | | |
| GREEN, KAZIYAH M | | ADDRESS REDACTED | | | | | | |
| GREEN, KRISTEN | | ADDRESS REDACTED | | | | | | |
| GREEN, NASIA L | | ADDRESS REDACTED | | | | | | |
| GREEN, TATIANNA | | ADDRESS REDACTED | | | | | | |
| GREENBERG TRAURIG C/O LATHAM AND WATKINS | | 99 BISHOPGATE | | | LONDON | | EC2M 3XF | UNITED KINGDOM |
| GREENBERG TRAURIG, LLP | ATTN GREGORY A. FISHMAN | 1840 CENTURY PARK EAST, SUITE 1900 | | | LOS ANGELES | CA | 90067-2121 | |
| GREENBERG, ALEXIS R | | ADDRESS REDACTED | | | | | | |
| GREENBRIAR EAST ELEMENTARY PTA | | 13006 POINT PLEASANT DR | | | FAIRFAX | VA | 22033 | |
| GREENBROOK SCHOOL PTO | | 23 ROBERTS ST | | | KENDALL PARK | NJ | 08824 | |
| GREENBUSH PTA | | 127 GREEMBUSH RD | | | WEST WARWICK | RI | 02893 | |
| GREENE, DECONIOUS | | ADDRESS REDACTED | | | | | | |
| GREENE, ROWDY | | ADDRESS REDACTED | | | | | | |
| GREG MENDOZA | | ADDRESS REDACTED | | | | | | |
| GREGORY WILLIAMS | | ADDRESS REDACTED | | | | | | |
| GREGORY, BREANNA | | ADDRESS REDACTED | | | | | | |
| GREGORY, SHAKYRA | | ADDRESS REDACTED | | | | | | |
| GREINER, DIANNA L | | ADDRESS REDACTED | | | | | | |
| GRELLA, LAUREN | | ADDRESS REDACTED | | | | | | |
| GREVE, AMBER | | ADDRESS REDACTED | | | | | | |
| GREYHOUND PETS OF AMERICA | | 48 BRIDLE BROOK LANE | | | NEWARK | DE | 19711 | |
| GREYHOUNDS IN MOTION | | 1891 BRYAN AVE | | | WINTER PARK | FL | 32789 | |
| GREYSMITH COMPANIES | | 125 WHIPPLE ST | 2ND FLOOR | | PROVIDENCE | RI | 02908 | |
| GRIDDLE, SERDARMIANA | | ADDRESS REDACTED | | | | | | |
| GRIER, JADA C | | ADDRESS REDACTED | | | | | | |
| GRIES, SAMANTHA M | | ADDRESS REDACTED | | | | | | |
| GRIFFIN GMBH | ATTN: ALVARO ARMBRUSTER | AM BRESTENBERG 5 | | | SCHRAMBERG | | 78713 | GERMANY |
| GRIFFIN, CHEYENNE J | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, JOURDAN | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, VICTORIA L | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, KAREN | | ADDRESS REDACTED | | | | | | |
| GRIMES, MAKAYLYN | | ADDRESS REDACTED | | | | | | |
| GRIMMESEY, ERIN | | ADDRESS REDACTED | | | | | | |
| GRIMMESEY, JORDAN M | | ADDRESS REDACTED | | | | | | |
| GROHOSKY, BRITNI | | ADDRESS REDACTED | | | | | | |
| GROHOVENA, JACALYN | | ADDRESS REDACTED | | | | | | |
| GROSS, BRIDGET | | ADDRESS REDACTED | | | | | | |
| GROSS, BRITTNEY F | | ADDRESS REDACTED | | | | | | |
| GROSSI, ALEADRA | | ADDRESS REDACTED | | | | | | |
| GROSSI, JOHN | | ADDRESS REDACTED | | | | | | |
| GROSSMAN MARKETING GROUP | | PO BOX 9185 | | | CHELSEA | MA | 02150-9185 | |
| GROUND FORCE LTD | | 50 PARK PLACE | SUITE 820 | | NEWARK | NJ | 07102 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROUP DYNAMIC INC | | 411 U.S. ROUTE ONE | | | FALMOUTH | ME | 04105 | |
| GROUPE HUDSON-FAIRHAVEN GROUP | | 176 FAIRHAVEN | | | HUDSON | QC | J0P1H0 | CANADA |
| GROUPE JACOBUS INC | | 035-3175 CH DES QUATRE-BOURGEOIS | | | QUEBEC | QC | G1W 2K7 | CANADA |
| GROUPM MEDIA EDGE | | PO BOX 13429 | | | SANTURCE | PR | 00908 | |
| GROW ENRICHMENT | | PO BOX 293233 | | | NASHVILLE | TN | 37229 | |
| GRULLON, OSWALD X | | ADDRESS REDACTED | | | | | | |
| GS BUSINESS SYSTEMS INC | | #1502-1239 WEST GEORGIA ST | | | VANCOUVER | BC | V6E 4R8 | CANADA |
| GS1 | | DEPARTMENT 781271 | PO BOX 78000 | | DETROIT | MI | 48278 | |
| GUADALUPE CENTER EDUCATIONAL PROGRAMS INC | | 1385 NORTH 1200 WEST | | | SALT LAKE CITY | UT | 84116 | |
| GUARDIAN LLC | | 186 FELKNER ROAD | | | GRANTS PASS | OR | 97527 | |
| GUCKENHEIMER SERVICE LLC | | PO BOX 740900 | | | LOS ANGELES | CA | 90074-0900 | |
| GUEDES, VALESKA S | | ADDRESS REDACTED | | | | | | |
| GUERRA, LAURA B | | ADDRESS REDACTED | | | | | | |
| GUERRERO HOWE LLC | | 825 W CHICAGO AVENUE | | | CHICAGO | IL | 60642 | |
| GUERRERO, LILIANA | | ADDRESS REDACTED | | | | | | |
| GUERRERO, MIGUEL I | | ADDRESS REDACTED | | | | | | |
| GUEVARA, DELMY | | ADDRESS REDACTED | | | | | | |
| GUICE, AVRIL | | ADDRESS REDACTED | | | | | | |
| GUICE, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GUIDED BY HUMANITY | | 7221 S ALBION ST | | | CENTENNIAL | CO | 80122 | |
| GUIDING EYES FOR THE BLIND | | PO BOX 438 | | | HOLLAND | NY | 14080 | |
| GUIFARRO, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| GUIFARRO, DANIELA | | ADDRESS REDACTED | | | | | | |
| GUILFORD COUNTY TAX DEPARTMENT | | PO BOX 71072 | | | CHARLOTTE | NC | 28272-1072 | |
| GUILLEN, DIANA | | ADDRESS REDACTED | | | | | | |
| GUILLEN, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| GUILLORY, KIM E | | ADDRESS REDACTED | | | | | | |
| GUMBO LIMBO NATURE CENTER INC | | 801 N OCEAN BLVD | | | BOCA RATON | FL | 33432 | |
| GUPP SIGNS | | 340 LAKE AVENUE | | | ROCHESTER | NY | 14608 | |
| GUPTA MEDIA HOLDINGS LLC | | 200 BERKELEY ST | 7TH FLOOR | | BOSTON | MA | 02116 | |
| GUTARS FOR GLORY | | 127 COMMORDORE PKWY | | | ROCHESTER | NY | 14625 | |
| GUTIERREZ, ARLEEN | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, BRIANNA | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, CAROLINA | | ADDRESS REDACTED | | | | | | |
| GUYOT BROS COMPANY INC | | 20 JOHN WILLIAM STREET | PO BOX 2378 | | ATTLEBORO | MA | 02703 | |
| GUZMAN, AMY | | ADDRESS REDACTED | | | | | | |
| GUZMAN, MELANIE | | ADDRESS REDACTED | | | | | | |
| GUZMAN, NATALIA M | | ADDRESS REDACTED | | | | | | |
| GVILI, ADINA | | ADDRESS REDACTED | | | | | | |
| GWALTNEY, KRISTEN D | | ADDRESS REDACTED | | | | | | |
| GWINNETT COUNTY TAX COMMISSIONER | | PO BOX 372 | | | LAWRENCEVILLE | GA | 30046 | |
| GXS INC | | 29144 NETWORK PLACE | | | CHICAGO | IL | 60673-1291 | |
| H BLOOM INC | | PO BOX 9505 | | | NEW YORK | NY | 10087-9505 | |
| H., E. (Minor) | | ADDRESS REDACTED | | | | | | |
| H.E.A.R.T'S PERFECT FIT CANINES INC. | | PO BOX 10510 | | | PITTSBURGH | PA | 15235 | |
| H2O TORONTO | | 5 EDGEBROOK DR | | | ETOBICOKE | ON | M9V1E1 | CANADA |
| HAAPALA, JESSICA | | ADDRESS REDACTED | | | | | | |
| HABILITATION CENTER FOR THE HANDICAPPED INC | | 22313 BOCA RIO ROAD | | | BOCA RATON | FL | 33433 | |
| HABITAT FOR HUMANITY | ATTN: MAURA DANIEL | 270 PEACHTREE ST NW SUITE 1300 | | | ATLANTA | GA | 30303 | |
| HABITAT FOR HUMANITY | | 1276 SOUTH 500 WEST | | | SALT LAKE CITY | UT | 84101 | |
| HABITAT FOR HUMANITY BERGEN COUNTY | | 690 KINDERKAMACK ROAD | SUITE 300 | | ORADELL | NJ | 07649 | |
| HABITAT FOR HUMANITY OF GREATER CHARLOTTESVILLE | ATTN: SASHA GREENE | 919 WEST MAIN ST | | | CHARLOTTESVILLE | VA | 22903 | |
| HABITAT FOR HUMANITY OF TRENTON | | 601 NORTH CLINTON AVE | | | TRENTON | NJ | 08638 | |
| HADIA TOTAKHAIL | | ADDRESS REDACTED | | | | | | |
| HADIA TOTAKHAIL | | ADDRESS REDACTED | | | | | | |
| HAENTJENS, BRIANNA M | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAGANS, BRITTNEY | | ADDRESS REDACTED | | | | | | |
| HAGOOD, DESTINY J | | ADDRESS REDACTED | | | | | | |
| HAI NGO | | ADDRESS REDACTED | | | | | | |
| HAI NGO | | ADDRESS REDACTED | | | | | | |
| HAI NGO | | ADDRESS REDACTED | | | | | | |
| HAILEY MANN | | ADDRESS REDACTED | | | | | | |
| HAIRSTON, LORYN | | ADDRESS REDACTED | | | | | | |
| HAISLIP, LEA | | ADDRESS REDACTED | | | | | | |
| HAITIAN ROOTS | | 893 E. FENCHPOST ROAD | | | FRUIT HEIGHTS | UT | 84037 | |
| HALA ELHAMDI | | ADDRESS REDACTED | | | | | | |
| HALEY ELBAUM | | ADDRESS REDACTED | | | | | | |
| HALF WAY HOME ANIMAL RESCUE | | PO BOX 494 | | | ORLAND PARK | IL | 60462 | |
| HALL, CHRISTINA T | | ADDRESS REDACTED | | | | | | |
| HALL, ELIZABETH D | | ADDRESS REDACTED | | | | | | |
| HALL, LYDIA | | ADDRESS REDACTED | | | | | | |
| HALL, MARY | | ADDRESS REDACTED | | | | | | |
| HALLEN, AUDREY A | | ADDRESS REDACTED | | | | | | |
| HALLMAN SEPTIC SERVICE & PORTABLE TOILETS LLC | | 161 WILLOW LN | | | PORTSMOUTH | RI | 02871 | |
| HALLSTAR COMPANY | | 1331 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| HALO DANCE 4 AUTISM FOUNDATION | | PO BOX 1835 | NEWPORT BLVD A 109-248 | | COSTA MESA | CA | 92627 | |
| HALO HELPING ANIMALS LIVE ON | | 3227 E BELL RD | STE D151 | | PHOENIX | AZ | 85032 | |
| HALVORSEN, ALIX J | | ADDRESS REDACTED | | | | | | |
| HAMILL, CASSANDRA R | | ADDRESS REDACTED | | | | | | |
| HAMILTON SCHOOL | | 380 HARRISTOWN RD | | | GLEN ROCK | NJ | 07452 | |
| HAMLETT, DANIELLE | | ADDRESS REDACTED | | | | | | |
| HAMM, ASHLEY L | | ADDRESS REDACTED | | | | | | |
| HAMMON, JALEESA | | ADDRESS REDACTED | | | | | | |
| HAMPTON ELEMENTARY STUDENT COUNCIL | | 530 HAMPTON CIRCLE | | | ROCHESTER HILLS | MI | 48307 | |
| HANDS ACROSS THE SEA INC | | PO BOX 55071 | SUITE 85043 | | BOSTON | MA | 02205 | |
| HANDS, TA'LIYAH | | ADDRESS REDACTED | | | | | | |
| HANDY | ATTN: PAULA PRENDERGAST, EXECUTIVE DIRECTOR | 600 NE 3RD AVE | | | FT LAUDERDALE | FL | 33304 | |
| HANDY | | 501 NE 8TH ST | | | FORT LAUDERDALE | FL | 33304 | |
| HANDY, JASMINE | | ADDRESS REDACTED | | | | | | |
| HANG, LAVINA | | ADDRESS REDACTED | | | | | | |
| HANLEY CENTER FOUNDATION INC | ATTN: RACHEL DOCEKAL | 900 54TH STREET | | | WEST PALM BEACH | FL | 33407 | |
| HANNA, JULIE | | ADDRESS REDACTED | | | | | | |
| HANNA, LILLYANA | | ADDRESS REDACTED | | | | | | |
| HANNAH WILLIAMSON | | ADDRESS REDACTED | | | | | | |
| HANNECART, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| HANNON, COURTNEY | | ADDRESS REDACTED | | | | | | |
| HANSEN, ALEX | | ADDRESS REDACTED | | | | | | |
| HANSOM, TRA'ELLE | | ADDRESS REDACTED | | | | | | |
| HAPPINESS HOUSE MISSION | | 5415 COUNTY ROAD 30 | | | CANADAIGUA | NY | 14424 | |
| HAPPY CONFIDENT FUTURE FOUNDATION | | 17340 SANTA ROSA DR | | | DETROIT | MI | 48221 | |
| HAPPY ENDINGS NO KILL CAT SHELTER | | 5349 W FOREST HOME AVE | | | MILWAUKEE | WI | 53220 | |
| HAPPYNESS BLOOMS INC | C/O LISA PUGLIA HIGGINS | 932 KINGSTOWN RD | | | WAKEFIELD | RI | 02879 | |
| HARBOR HOUSE | ATTN: SHANNON BATTEN | P.O. BOX 680748 | | | ORLANDO | FL | 32868 | |
| HARBOR HOUSE OF ROCHESTER | | 89 ROSSITER ROAD | | | ROCHESTER | NY | 14620 | |
| HARDNETT, RANA | | ADDRESS REDACTED | | | | | | |
| HARDY, SAMUEL T | | ADDRESS REDACTED | | | | | | |
| HARELD GLASS CO INC | | 11 INDUSTRIAL AVE | | | WARWICK | RI | 02888 | |
| HARELD, CAROL | | ADDRESS REDACTED | | | | | | |
| HARELD, CAROL | | ADDRESS REDACTED | | | | | | |
| HARGER, TASHA | | ADDRESS REDACTED | | | | | | |
| HARGROVE, KI-ASIA J | | ADDRESS REDACTED | | | | | | |
| HARGROVE, NATALIE | | ADDRESS REDACTED | | | | | | |
| HARLEY, VICTORIA | | ADDRESS REDACTED | | | | | | |
| HARLING, DANIELLE | | ADDRESS REDACTED | | | | | | |
| HARMON, KENNIYA J | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARP, KYNEESHA A | | ADDRESS REDACTED | | | | | | |
| HARPER BLAKE LLC | | 245 EAST 63RD ST 1123 | | | NEW YORK | NY | 10065 | |
| HARRELL, BETHANY | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, GEORGE T | | ADDRESS REDACTED | | | | | | |
| HARRIS PUBLICATIONS INC | | 1115 BROADWAY | | | NEW YORK | NY | 10010 | |
| HARRIS, ALEXIS T | | ADDRESS REDACTED | | | | | | |
| HARRIS, AUBRIELLE | | ADDRESS REDACTED | | | | | | |
| HARRIS, AYANNA | | ADDRESS REDACTED | | | | | | |
| HARRIS, DANIELLE | | ADDRESS REDACTED | | | | | | |
| HARRIS, FATEEMAH | | ADDRESS REDACTED | | | | | | |
| HARRIS, KATHRYN R | | ADDRESS REDACTED | | | | | | |
| HARRIS, LAURA V | | ADDRESS REDACTED | | | | | | |
| HARRIS, SAMI | | ADDRESS REDACTED | | | | | | |
| HARRISON SPECIALTY CO INC | | PO BOX 190 | 15 UNIVERSITY ROAD | | CANTON | MA | 02021-0190 | |
| HARRY KIZIRIAN ELEMENTARY SCHOOL | C/O JEN LARKIN | 60 CAMDEN AVENUE | | | PROVIDENCE | RI | 02908 | |
| HARTER SECREST & EMERY LLP | PATRICK QUIGLEY | 1600 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| HARTFORD | | PO BOX 660916 | | | DALLAS | TX | 75266-0916 | |
| HARTFORD | | PO BOX 2907 | | | HARTFORD | CT | 06104-2907 | |
| HARTFORD COUNTY | | PO BOX 64069 | | | BALTIMORE | MD | 21264-4069 | |
| HARTFORD FIRE INSURANCE COMPANY | | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155 | |
| HARTMANN, TABITHA L | | ADDRESS REDACTED | | | | | | |
| HARUT TATULYAN | | ADDRESS REDACTED | | | | | | |
| HARVEY, KURT J | | ADDRESS REDACTED | | | | | | |
| HASBRO CHILDREN'S HOSPITAL | ATTN: KRISTEN STEINER | 139 POINT STREET | | | PROVIDENCE | RI | 02903 | |
| HASBRO CHILDREN'S HOSPITAL | ATTN:KARLI BLOSSOM | PO BOX H | | | PROVIDENCE | RI | 02910 | |
| HASBRO ENTERTAINMENT & LICENSING DIVISION | | 200 NARRAGANSETT PARK DRIVE | PO BOX 200 | | PAWTUCKET | RI | 02862 | |
| HASBRO PROPERTIES GROUP | | 200 NARRAGABNSETT PARK DRIVE | PO BOX 200 | | PAWTUCKET | RI | 02862 | |
| HASHIMOTO, JASMINE S | | ADDRESS REDACTED | | | | | | |
| HASHTAG PAID US INC | | 120 EAST 23RD ST | | | NEW YORK | NY | 10010 | |
| HASHWAY, GERALYN C | | ADDRESS REDACTED | | | | | | |
| HASHWAY, GERALYN C | | ADDRESS REDACTED | | | | | | |
| HASTINGS, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HASWELL, MADISON N | | ADDRESS REDACTED | | | | | | |
| HATS AND HEELS INC | | 2017 NAYLOR RD SE | | | WASHINGTON | DC | 20020 | |
| HAT-TITUDE SUPPORT ATLANTA INC | | PO BOX 724341 | | | ATLANTA | GA | 31139 | |
| HAUSFELD LLP | | 888 16TH STREET NW | SUITE 300 | | WASHINGTON | DC | 20006 | |
| HAVE A HEART | | 2901 CLINT MOORE RD #420 | | | BOCA RATON | FL | 33496 | |
| HAVEN | | 801 VANGUARD DR | | | PONTIAC | MI | 48341 | |
| HAWA, SABRINA | | ADDRESS REDACTED | | | | | | |
| HAWAII ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | 425 QUEEN STREET | | | HONOLULU | HI | 96813 | |
| HAWAII DEPT OF TAXATION | ATTN BANKRUPTCY DEPT | PO BOX 259 | | | HONOLULU | HI | 96809 | |
| HAWAII STATE TAX COLLECTOR | ATTN CHEYENNE HIAPO | 830 PUNCHBOWL ST RM 437 | | | HONOLULU | HI | 96813 | |
| HAWAII STATE TAX COLLECTOR | | PO BOX 259 | | | HONOLULU | HI | 96809-0259 | |
| HAWAIIAN ELECTRIC COMPANY | | PO BOX 30260 | | | HONOLULU | HI | 96820-0260 | |
| HAWAIIAN ELECTRIC INDUSTRIES | | 1001 BISHOP STREET, SUITE 2900 | | | HONOLULU | HI | 96813 | |
| HAWAIIAN TELECOM | | PO BOX 30770 | | | HONOLULU | HI | 96820-0770 | |
| HAWK CREEK WILDFIRE CENTER INC | | PO BOX 662 | | | EAST AURORA | NY | 14052 | |
| HAWORTH MARKETING + MEDIA | | 2304 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5323 | |
| HAXTON, ADRIAN | | ADDRESS REDACTED | | | | | | |
| HAY GROUP INC | HAY GROUP, INC | PO BOX 828352 | | | PHILADELPHIA | PA | 19182 | |
| HAYES, SYLANIA | | ADDRESS REDACTED | | | | | | |
| HAYFORD, KENNEDY J | | ADDRESS REDACTED | | | | | | |
| HAYNES, STEPHANIE R | | ADDRESS REDACTED | | | | | | |
| HAZELTON, MARLEE | | ADDRESS REDACTED | | | | | | |
| HEAL BOSTON CHAPTER | ATTN: SARAH GARSON | 440 HUNTINGTON AVE #7388 | | | BOSTON | MA | 02115 | |
| HEALING THOUGH LIFE LLC | | PO BOX 964 | | | TEMPLE HILLS | MD | 20757 | |
| HEALING TOUCH POTTERY | | 424 ROUTE 125 | UNIT 10 | | BRENTWOOD | NH | 03833 | |
| HEALTH CARE ACCESS MARYLAND | | ONE NORTH CHARLES ST | | | BALTIMORE | MD | 21201 | |
| HEALY CONSTRUCTION SERVICES INC | | 14000 S KEELER AVE | | | CRESTWOOD | IL | 60418 | |
| HEALY, MARY KATHERINE | | ADDRESS REDACTED | | | | | | |
| HEARST COMMUNICATIONS | | 214 NORTH TYSON ST | | | CHARLOTTE | NC | 28202 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEART AND STROKE FOUNDATION OF CANADA | ATTN: KALIE PATTON | 1300-2300 YONGE ST | | | TORONTO | ON | M4P 1E4 | CANADA |
| HEART AND STROKE FOUNDATION OF CANADA | | 2300 YONGE ST | 13TH FLOOR BOX 2414 | | TORONTO | ON | M4P1E4 | CANADA |
| HEART AND STROKE FOUNDATION OF CANADA | | 14845 YONGE STREET | UNIT 201 | | AURORA | ON | L46 6H8 | CANADA |
| HEART AND STROKE FOUNDATION OF CANADA | | 222 QUEEN ST | SUITE 1402 | | OTTAWA | ON | K1P 5VP | CANADA |
| HEART ANIMAL RESCUE & ADOPTION TEAM INC . | | 4219 TRANSIT ROAD | | | BUFFALO | NY | 14221 | |
| HEART N HANDS | | 6315 CANAL BLVD | | | NEW ORLEANS | LA | 70124 | |
| HEART OF HEARTS COLLECTIVE | | 22557 STATLER ST. | | | SAINT CLAIR SHORES | MI | 48081 | |
| HEART STROKE CANADA | | 2300 YONGE STREET, SUITE 1200 | BOX 2414 | | TORONTO | ON | M4P1E4 | CANADA |
| HEARTLAND RETAIL CONSTRUCTION INC | ATTN: KURT PALMER | 4956 MEMCO LANE SUITE A | | | RACINE | WI | 53404 | |
| HEARTS FOR ALS NY INC | C/O ALEX AND ANI ATTN: STORE MANAGER | 145 CULVER RD | | | ROCHESTER | NY | 14620 | |
| HEARTSHARE | | 12 METRO TECH CENTER | | | BROOKLYN | NY | 11201 | |
| HEATH, ANN-MARIE A | | ADDRESS REDACTED | | | | | | |
| HEATHER ABBOTT FOUNDATION | | 181 BELLEVUE AVE | #407 | | NEWPORT | RI | 02840 | |
| HEATHER CLARKE | | ADDRESS REDACTED | | | | | | |
| HEATHER EGENBERGER | | ADDRESS REDACTED | | | | | | |
| HEATHER FRAZER BOYUM IRON ANGEL MEMORIAL | | 75 CHADWICK MANOR | | | FAIRPORT | NY | 14450 | |
| HEATHER OWENS | | ADDRESS REDACTED | | | | | | |
| HEBERT, JERROD | | ADDRESS REDACTED | | | | | | |
| HEBNI NUTRITION CONSULTANTS INC | | 2009 W CENTRAL BLVD | | | ORLANDO | FL | 32805 | |
| HECKMAN OVARIAN CANCER FUND | | 531 MENDON RD | | | EVANS | GA | 30809 | |
| HEIDE & COOK LLC | | 1714 KANAKANUI ST | | | HONOLULU | HI | 96819 | |
| HEIDI O PROMO LLC | | PO BOX 80267 | 11 MISHAWUM DR | | S DARTMOUTH | MA | 02748 | |
| HEIDI WADDELL | | ADDRESS REDACTED | | | | | | |
| HEISCH, JESSICA | | ADDRESS REDACTED | | | | | | |
| HEISS, JOHN E JR | | ADDRESS REDACTED | | | | | | |
| HELEN KELLER INTERNATIONAL | | 1 DAG HAMMARSKJOLD PLAZA | | | NEW YORK | NY | 10017 | |
| HELEN SMITH SCHOOL | | 30 CAMBRIDGE AVENUE | | | SADDLE BROOK | NJ | 07663 | |
| HELLAMS, MAHNI | | ADDRESS REDACTED | | | | | | |
| HELLO SOCIETY LLC | | PO BOX 392054 | | | PITTSBURGH | PA | 15251-9054 | |
| HELPHOPELIVE MIDWEST/WEST SPINAL CORD INJURY IN HONOR OF ANDREW QUELLETTE | | 2 RADNOR CORPORATE CTR STE 100 | 100 MATSONFORD RD | | RADNOR | PA | 19087 | |
| HELPING HANDS MINISTRIES INC | JORDAN CHAMBLEE TREATMENT FUND | PO BOX 337 | | | TALLULAH FALLS | GA | 30573 | |
| HELPING HOMELESS PETS | | PO BOX 57062 | 736A THE QUEENSWAY | | TORONTO | ON | M8Y1L5 | CANADA |
| HEMOPHILIA FOUNDATION | | 52 EVERSON WAY | | | BALLSTON SPA | NY | 12020 | |
| HEMOPHILIA FOUNDATION OF GREATER FLORIDA | | 1350 ORANGE AVENUE | SUITE 227 | | WINTER PARK | FL | 32789 | |
| HENDERSON, CAMBRE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, SHANTELL | | ADDRESS REDACTED | | | | | | |
| HENDERSON, SIERRA L | | ADDRESS REDACTED | | | | | | |
| HENDREE, TAYLOR C | | ADDRESS REDACTED | | | | | | |
| HENEGHAN, ROWAN M | | ADDRESS REDACTED | | | | | | |
| HENRICO HIGH SCHOOL FOOTBALL TEAM | | 302 AZALEA AVE | | | RICHMOND | VA | 23227 | |
| HENRY C LEVY TAX COLLECTOR ALAMEDA COUNTY | | 1221 OAK STREET | ROOM 131 | | OAKLAND | CA | 94612-4285 | |
| HENRY FORD HEALTH SYSTEM | ATTN TAX DEPT | ONE FORD PLACE 5F | | | DETROIT | MI | 48202 | |
| HENRY MROS III | | ADDRESS REDACTED | | | | | | |
| HENRY, AUTUMN M | | ADDRESS REDACTED | | | | | | |
| HENRY, JAYDA | | ADDRESS REDACTED | | | | | | |
| HENRY, KATHERINE L | | ADDRESS REDACTED | | | | | | |
| HENRY, LAUREN N | | ADDRESS REDACTED | | | | | | |
| HENRY, TAYLOR | | ADDRESS REDACTED | | | | | | |
| HENSON, ALYSSA | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEPLER, COLLIN | | ADDRESS REDACTED | | | | | | |
| HER, VIRGINIA | | ADDRESS REDACTED | | | | | | |
| HERB CHAMBERS CADILLAC OF WARWICK | | 1511 BALD HILL RD | | | WARWICK | RI | 02886 | |
| HERITAGE PLACE OF INDIANAPOLIS INC | | 4550 NORTH ILLINOIS ST | | | INDIANAPOLIS | IN | 46208 | |
| HERITAGE, MORGAN | | ADDRESS REDACTED | | | | | | |
| HERMANN, MADELEINE | | ADDRESS REDACTED | | | | | | |
| HERMANOS CARMELITAS TERESAS DE SAN JOSE INC | | PO BOX 868 | | | CANOVANAS | PR | 00729 | |
| HERNANDEZ VAZQUEZ, EDMARIE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, AMY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CHABELLI | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CHARLENE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ERICKA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, FELIZIA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, GENESIS | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JUANA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, KAREN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, LISA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MARGARITA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MARIA D | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, RENE | | ADDRESS REDACTED | | | | | | |
| HERNKE, NICOLE | | ADDRESS REDACTED | | | | | | |
| HEROS FOR PAWS INC | | HC-7 BOX 32105 | | | JUANA DIAZ | PR | 00795 | |
| HERREN PROJECT | ATTN JENNY SWIDER | PO BOX 131 | | | PORTSMOUTH | RI | 02871 | |
| HERRERA, EILEEN | | ADDRESS REDACTED | | | | | | |
| HERRERA, TYLER | | ADDRESS REDACTED | | | | | | |
| HERRING, DANIELLE | | ADDRESS REDACTED | | | | | | |
| HERRYMAN, PATRICIA | | ADDRESS REDACTED | | | | | | |
| HERSCHMAN ARCHITECTS INC | | 25001 EMERY RD | #400 | | CLEVELAND | OH | 44128 | |
| HESS, COLLEEN | | ADDRESS REDACTED | | | | | | |
| HESSE LIGNAL COATINGS | | WARENDORFER STR. 21 | | | HAMM | | D-59075 | GERMANY |
| HEYWARD, ENONNE S | | ADDRESS REDACTED | | | | | | |
| HI 5 SPORTS LLC | | PO BOX 102 | | | CLIFTON PARK | NY | 12065 | |
| HIBERNIAN SOCIETY OF UTAH | | PO BOX 9389 | | | SALT LAKE CITY | UT | 84109 | |
| HICKROCK CENTER FOR BRAIN INJURY | | 114 S UNION STREET | | | ROCHESTER | NY | 14607 | |
| HICKS, KIANNA | | ADDRESS REDACTED | | | | | | |
| HIE, ASHLEY M | | ADDRESS REDACTED | | | | | | |
| HIGGINS, ANITA | | ADDRESS REDACTED | | | | | | |
| HIGGINS, SHANIQUE | | ADDRESS REDACTED | | | | | | |
| HIGH, NUR | | ADDRESS REDACTED | | | | | | |
| HIGHLANDER INSTITUTE | | 166 VALLEY ST | BLDG 3L SUITE 101 | | PROVIDENCE | RI | 02909 | |
| HILBERT, MARIE E | | ADDRESS REDACTED | | | | | | |
| HILL, ASIA I | | ADDRESS REDACTED | | | | | | |
| HILL, CHELSEA M | | ADDRESS REDACTED | | | | | | |
| HILL, EMILY | | ADDRESS REDACTED | | | | | | |
| HILL, EMILY | | ADDRESS REDACTED | | | | | | |
| HILL, KANDIS | | ADDRESS REDACTED | | | | | | |
| HILL, KAYLA | | ADDRESS REDACTED | | | | | | |
| HILL, PAULA | | ADDRESS REDACTED | | | | | | |
| HILL, WAHIJA | | ADDRESS REDACTED | | | | | | |
| HILLS, BROOKE T | | ADDRESS REDACTED | | | | | | |
| HILLSIDE FAMILY OF AGENCIES | | PO BOX 1901 | | | ALBANY | NY | 12201 | |
| HILTON PARMA SOCCER CLUB | | 800 PARMA CENTER RD | | | HILTON | NY | 14468 | |
| HIM, SOPHIA | | ADDRESS REDACTED | | | | | | |
| HINCKLEY ALLEN & SNYDER LLP | | 100 WESTMINSTER ST | | | PROVIDENCE | RI | 02903-2319 | |
| HINMAN, NATALIA M | | ADDRESS REDACTED | | | | | | |
| HIP 2B SQUARE FOUNDATION | | 820 BEACON | | | IRVINE | CA | 92618 | |
| HIRABAYASHI, NATASJA S | | ADDRESS REDACTED | | | | | | |
| HIRAM VAZQUEZ BOTET AND CO | | 2 PONCE DE LEON AVE | SUITE 1612 MERCANTIL PLAZA BLDG | | SAN JUAN | PR | 00918 | |
| HIRERIGHT, LLC | | PO BOX 847891 | | | DALLAS | TX | 75284-7891 | |
| HISTORIC HIGH POINT RETAIL LLC | | THE CHAPIN BUILDING | 205 ST. PAUL ST-SUITE 200 | | ROCHESTER | NY | 03802 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HISTORIC HIGH POINT RETAIL, LLC | ATTN FRED J. RAINALDI, MEMBER | THE CHAPIN BUILDING | 205 ST. PAUL STREET, SUITE 200 | | ROCHESTER | NY | 14604 | |
| HISTORIC HIGH POINT RETAIL, LLC | | THE CHAPIN BUILDING | 205 ST. PAUL STREET, SUITE 200 | | ROCHESTER | NY | 14604 | |
| HITA, ERIC A | | ADDRESS REDACTED | | | | | | |
| HLAA ESSEX COUNTY HEARING LOSS | | 59 CHANCELLOR AVE | | | NEWARK | NJ | 07112 | |
| HLINKA, NATASHA | | ADDRESS REDACTED | | | | | | |
| HM REVENUE & CUSTOMS | | DEPARTMENT 1250 NEW CASTLE | | | UPON TYNE | | NE98 IZZ | UNITED KINGDOM |
| HME LEGAL LLC | | 22 W WASHINGTON ST | SUITE 1600 | | CHICAGO | IL | 60602 | |
| HMI | | 1044 CALLE RECODO | SUITE B | | SAN CLEMENTE | CA | 92673 | |
| HMRC SHIPLEY HM REVENUE CUSTOMS | | CAA TEAM | LONGBENTON | | NEW CASTLE-UPON-TYNE | | NE981ZZ | UNITED KINGDOM |
| HOBBS-CALHOUN, VIRNA C | | ADDRESS REDACTED | | | | | | |
| HOBIKA, EMMA | | ADDRESS REDACTED | | | | | | |
| HODGE, KRISTIN | | ADDRESS REDACTED | | | | | | |
| HODGES, AMANI | | ADDRESS REDACTED | | | | | | |
| HODGES, KATHARINE J | | ADDRESS REDACTED | | | | | | |
| HODOR, AVERY | | ADDRESS REDACTED | | | | | | |
| HOEGLER, GRACE E | | ADDRESS REDACTED | | | | | | |
| HOEHLER, KATELYN | | ADDRESS REDACTED | | | | | | |
| HOENPICHAI, KATHERINE | | ADDRESS REDACTED | | | | | | |
| HOEY, BRIANNA | | ADDRESS REDACTED | | | | | | |
| HOFBAUER, LEIANA S | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, ALEXANDER J | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, KYRSTEN | | ADDRESS REDACTED | | | | | | |
| HOGAR CUNA SAN CRISTOBAL INC | | PMB 428 HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| HOGARTH, FRITZ-MARIO | | ADDRESS REDACTED | | | | | | |
| HOISINGTON, KARA | | ADDRESS REDACTED | | | | | | |
| HOLBROOK, KELLY | | ADDRESS REDACTED | | | | | | |
| HOLGUIN, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| HOLIDAY EXPRESS | | 968 SHREWSBURY AVENUE | | | TINTON FALLS | NJ | 07724 | |
| HOLLAND BLOORVIEW KIDS REHABILITATION HOSPITAL FOUNDATION | | 150 KILGOUR RD | | | TORONTO | ON | M4G1R8 | CANADA |
| HOLLAND, KATHRYN M | | ADDRESS REDACTED | | | | | | |
| HOLLIDAY, HANNAH | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, DAVONDA | | ADDRESS REDACTED | | | | | | |
| HOLLY HERRING | | ADDRESS REDACTED | | | | | | |
| HOLLYWOOD ARTS FOUNDATION-GIRL NOTICED | | 2014 HARRISON ST | | | HOLLYWOOD | FL | 33020 | |
| HOLMES, LATESHA S. S | | ADDRESS REDACTED | | | | | | |
| HOLMES, RYLEE | | ADDRESS REDACTED | | | | | | |
| HOLOCAUST RESEARCH CENTER OF BUFFALO | | 2640 NORTH FOREST ROAD | | | GETZVILLE | NY | 14068 | |
| HOLTHUS, ANNA | | ADDRESS REDACTED | | | | | | |
| HOLY CHRISTIAN MISSIONARY BAPTIST CHURCH FOR ALL PEOPLE | | 5110 NANNIE HELEN BURROUGHS AVE NE | | | WASHINGTON | DC | 20019 | |
| HOLZBAUR, KATHERINE A | | ADDRESS REDACTED | | | | | | |
| HOME & COMMERCIAL SECURITY INC | | 44 BLANDING ROAD | | | REHOBOTH | MA | 02769 | |
| HOME BOX OFFICE INC | | 1100 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| HOME DEPOT CREDIT SERVICE | | PO BOX 790340 | | | ST. LOUIS | MO | 63179 | |
| HOME DEPOT CREDIT SERVICE | | DEPT 32 - 2536348091 | PO BOX 9055 | | DES MOINES | IA | 50368-9055 | |
| HOME FOR ANTHONY | RUSH CORPORATION JOHN GREISBERGER | 25 EAST MAIN ST | | | ROCHESTER | NY | 14614 | |
| HOME FOR ANTHONY | | PO 372 | | | SPENCERPORT | NY | 14559 | |
| HOME FOR GOOD DOG RESCUE INC | | 465 SPRINGFIELD AVE | | | BERKELEY HEIGHTS | NJ | 07922 | |
| HOME FREE ANIMAL RESCUE | | 32 WHITE STREET | | | RED BANK | NJ | 07701 | |
| HOME FRONT | | 1880 PRINCETON AVENUE | | | TRENTON | NJ | 08648 | |
| HOME LINE | | 3455 BLOOMINGTON AVE | | | MINNEAPOLIS | MN | 55407 | |
| HOME OF MIRACLES AND EMBRACES INC | | 10 HIGH RIDGE DR | | | STAFFORD | VA | 22554 | |
| HOME OF NEW BEGINNINGS CORP | | 9507 BECHTEL CT | | | CLINTON | MD | 20735 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOME PEST CONTROL OF MIDDLE TENNESSEE INC | | 4275 CENTRAL PIKE | | | HERMITAGE | TN | 37076 | |
| HOME START HOPE | | 1180 SAGEBROOK WAY | | | WEBSTER | NY | 14580 | |
| HOME TEAM PEST DEFENSE INC | | 1100 BARNETT-SUITE 28 | | | LAKE WORTH | FL | 33461 | |
| HOMEAGAIN OF RICHMOND | | PO BOX 5222 | | | RICHMOND | VA | 23220 | |
| HOMELESS ANIMAL RESCUE | TEAM HART | PO BOX 351 | | | CUMBERLAND | ME | 04021 | |
| HOMELESS CHILDRENS EDUCATION FUND | | ONE HOPE SQUARE | 1901 CENTRE AVE SUITE 301 | | PITTSBURGH | PA | 15219 | |
| HOMELESS CHILDRENS PLAYTIME PROJECT | | 1525 NEWTON ST NW | | | WASHINGTON | DC | 20010 | |
| HOMELESS COALITION OF PBC | | 810 DATURA ST | | | WEST PALM BEACH | FL | 33401 | |
| HOMES FOR HOPE INC | | 3009 G STREET SE | | | WASHINGTON | DC | 20019 | |
| HOMESTEADS FOR HOPE DOG FOR DEVYN | | 2548 MANITOU RD | | | ROCHESTER | NY | 14624 | |
| HOMETOWN HEROES | | 1801 ROUTE 37 EAST | | | TOMS RIVER | NJ | 08753 | |
| HOMEWARD TRAILS ANIMAL RESCUE | | PO BOX 100968 | | | ARLINGTON | VA | 22210 | |
| HONAN, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| HONEOYE FALLS LIMA VOLLEYBALL TEAM | ATTN: RENE MONKS | 83 EAST STREET | | | HONEOYE FALLS | NY | 14472 | |
| HONEST SOCIAL LLC | | 13448 BEACH AVE | APARTMENT 4210 | | MARINA DEL REY | CA | 90292 | |
| HONEYWELL | | 101 COLUMBIA ROAD | | | MORRISTOWN | NJ | 07962 | |
| HONIGFELD, JULIA R | | ADDRESS REDACTED | | | | | | |
| HONIGFELD, SOPHIA | | ADDRESS REDACTED | | | | | | |
| HOOD, JOHN W | | ADDRESS REDACTED | | | | | | |
| HOOISER ENVIRONMENTAL COUNCIL | | 3951 N MERIDIAN ST | SUITE 100 | | INDIANAPOLIS | IN | 46208 | |
| HOOPER, PERRI | | ADDRESS REDACTED | | | | | | |
| HOPE 24/7 | | 10 GILLINGHAM DR | UNIT 305 | | BRAMPTON | ON | L6X5AS | CANADA |
| HOPE ACRES RESCUE | | PO BOX 2037 | | | GOOSE CREEK | SC | 29445 | |
| HOPE ALZHEIMERS CENTER | | 25 BRAYTON AVE | | | CRANSTON | RI | 02920 | |
| HOPE AND CHANGE FOR HAITI | | 200 MESHANTICUT VALLEY PKWY | | | CRANSTON | RI | 02920 | |
| HOPE ANIMAL RESCUE | | 3433 JONES FERRY RD | | | CHAPEL HILL | NC | 27516 | |
| HOPE BEFORE HEAVEN INC | | 14665 BAGDAD ROAD | | | GOWANDA | NY | 14070 | |
| HOPE CENTER FOR THE ARTS | | 121 SOUTH CITRON ST | | | ANAHEIM | CA | 92805 | |
| HOPE CHEST BUFFALO | | P.O BOX 1021 | | | GERTZVILLE | NY | 14068 | |
| HOPE CONNECTION FOR CANCER SUPPORT | BEAUMONT HOUSE AT FASEB | 9650 ROCKVILLE PIKE | | | BETHESDA | MD | 20814 | |
| HOPE FOR CATS INC | | PO BOX 243 | | | NORTH BOSTON | NY | 14110 | |
| HOPE FOR THE DAY | | 4252 N CICERO AVE | | | CHICAGO | IL | 60641 | |
| HOPE FOR THE WARRIORS | | 55 WATER ST | CONCOURSE LEVEL | | NEW YORK | NY | 10041 | |
| HOPE GLOBAL | | PO BOX 28872 | | | NEW YORK | NY | 10087-8872 | |
| HOPE OVER HEROIN | | PO BOX 565 | | | CLEVELAND | OH | 44282 | |
| HOPEKIDS INC | | PO BOX 28471 | | | SCOTTSDALE | AZ | 85255 | |
| HOPES, ALYCE | | ADDRESS REDACTED | | | | | | |
| HOPES, JADEA K | | ADDRESS REDACTED | | | | | | |
| HOPNOODLE PRODUCTIONS LLC | | 24 LENNON ST | | | PROVIDENCE | RI | 02908 | |
| HORIZON COFFEE SERVICE | | PO BOX 863 | | | GREENSBURG | PA | 15601 | |
| HORIZON RETAIL CONSTRUCTION INC | ATTN: ACCOUNTS RECEIVABLE | 1500 HORIZON DRIVE | | | STURTEVANT | WI | 53177 | |
| HORIZONS INC | | 18531 S MILES RD | | | CLEVELAND | OH | 44128 | |
| HORNILLA, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| HORRIGAN, PATRICIA | | ADDRESS REDACTED | | | | | | |
| HORRY COUNTY TREASURER | | PO BOX 602773 | | | CHARLOTTE | NC | 28280-2773 | |
| HORSE RESCUE AT DO OVER ACRES | | 785 WHITTIER RD | | | SPENCERPORT | NY | 14559 | |
| HORSES BRING HOPE | | 121 RAILROAD AVE | | | SAUNDERSTOWN | RI | 02874 | |
| HORTON, JASMINE | | ADDRESS REDACTED | | | | | | |
| HORWATH, ALLARY | | ADDRESS REDACTED | | | | | | |
| HOSKER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOSPICE FOUNDATION OF ARIZONA | | 3200 PARK CENTER DR | STE 1250 | | COSTA MESA | CA | 92626 | |
| HOSPICE OF PIEDMONT | | 675 PETER JEFFERSON PARKWAY | #200 | | CHARLOTTESVILLE | VA | 22911 | |
| HOSPICE OF THE PIEDMONT | | 675 PETER JEFFERSON PKWY | SUITE 300 | | CHARLOTTESVILLE | VA | 22911 | |
| HOSPITAL DEL NINO DE PUERTO RICO | | PO BOX 2124 | | | SAN JUAN | PR | 00922-2124 | |
| HOSPITALITY HOUSE OF CHARLOTTE | | 1400 SCOTT AVE | | | CHARLOTTE | NC | 28203 | |
| HOSTELLING INTERNATIONAL USA | | 8401 COLESVILLE RD | | | SILVER SPRING | MD | 20910 | |
| HOTEL PROVIDENCE | | 139 MATHEWSON STREET | | | PROVIDENCE | RI | 02903 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOTEL VIKING | | ONE BELLEVUE AVE | | | NEWPORT | RI | 02840 | |
| HOULE, CHASE | | ADDRESS REDACTED | | | | | | |
| HOUR MEDIA LLC | | 5750 NEW KING DR | SUITE 100 | | TROY | MI | 48098 | |
| HOUSE OF BLUES MUSIC FORWARD FOUNDATION | | 7060 HOLLYWOOD BLVD | FL 2 | | LOS ANGELES | CA | 90028 | |
| HOUSE OF RUTH MARYLAND | | 2201 ARGONNE DR | | | BALTIMORE | MD | 21218 | |
| HOUSEHOLDER, CHELSEA | | ADDRESS REDACTED | | | | | | |
| HOUSING COUNCIL AT PATHSTONE INC | | 75 COLLEGE AVE | | | ROCHESTER | NY | 14607 | |
| HOUSING OPPORTUNITIES MADE EQUAL INC | | 1542 MAIN ST | | | BUFFALO | NY | 14209 | |
| HOUSTON SPECIALTY INSURANCE CO | | 800 GESSNER ROAD, SUITE 600 | | | HOUSTON | TX | 77024 | |
| HOUSTON SPECIALTY INSURANCE COMPANY | | ONE NATIONWIDE PLAZA | | | COLUMBUS | OH | 43215 | |
| HOWARD COUNTY DIRECTOR OF FINANCE | | PO BOX 37237 | | | BALTIMORE | MD | 21297-3237 | |
| HOWARD UNIVERSITY ALUMNI CLUB OF RICHMOND | | 13317 DIAMOND RIDGE DR | | | MIDLOTHIAN | VA | 23112 | |
| HOWARD, JAIME M | | ADDRESS REDACTED | | | | | | |
| HOWLAND, MARSHALL F JR | | ADDRESS REDACTED | | | | | | |
| HP MANUFACTURING CO INC | | 3705 CARNEGIE AVENUE | | | CLEVELAND | OH | 44115 | |
| HUB TECHNICAL SERVICES LLC | | 44 NORFOLK AVE | | | SOUTH EASTON | MA | 02375 | |
| HUDSON & HUNDREDS FOUNDATION INC | | 13714 KINGSTON RIVER LANE | | | HOUSTON | TX | 77044 | |
| HUDSON FAIRHAVEN GROUP INC | | 176 FAIRHAVEN | | | HUDSON | QC | J0P 1H0 | CANADA |
| HUDSON VALLEY COUNCIL 2017 JAMBO TROOP WEST | C/O GAYLE BRUEN | 56 KLEIN AVE | | | WEST NYACK | NY | 10994 | |
| HUDSON VALLEY FIRE INC | | 136 WASHINGTON ST | | | PEEKSKILL | NY | 10566 | |
| HUDSON, JASON M | | ADDRESS REDACTED | | | | | | |
| HUFFAKER, LESLIE | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, ARIANA | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, MEREDITH | | ADDRESS REDACTED | | | | | | |
| HUGE MEDIA ADVERTISING LTD | | SPEKE BUSINESS PARK | UNIT 14 | SPRINT WAY | LIVERPOOL | | L24 9AB | UNITED KINGDOM |
| HUGHES GLASS COMPANY INC | | 1002 BANK ST | | | AKRON | OH | 44305 | |
| HUGHES, BRITTANY A | | ADDRESS REDACTED | | | | | | |
| HUGHES, CHAREESE N | | ADDRESS REDACTED | | | | | | |
| HUGHES, DOMINIQUE D | | ADDRESS REDACTED | | | | | | |
| HUGHES, DOMINIQUE D | | ADDRESS REDACTED | | | | | | |
| HUGHES, KYLIE M | | ADDRESS REDACTED | | | | | | |
| HUGHES, NATALIE | | ADDRESS REDACTED | | | | | | |
| HUGS FOUNDATION INC | | 973 EAST AVENUE | | | ROCHESTER | NY | 14607 | |
| HUITRON, AMY | | ADDRESS REDACTED | | | | | | |
| HULFISH STREET JOINT VENTURE | | 21 ROUTE 31 NORTH | SUITE A6A | | PENNINGTON | NJ | 08534 | |
| HULFISH STREET JOINT VENTURE | | 21 ROUTE 31 NORTH, SUITE A6A | | | PENNINGTON | NJ | 08534 | |
| HUMANE RESCUE ALLIANCE | | 71 OGLETHORPE ST NW | | | WASHINGTON | DC | 20011 | |
| HUMANE SOCIETY OF BOULDER VALLEY | | 2323 55TH STREET | | | BOULDER | CO | 80301 | |
| HUMANE SOCIETY OF BROWARD COUNTY | ATTN MARNI BELLAVAI | 2070 GRIFFIN RD | | | FORT LAUDERDALE | FL | 33312 | |
| HUMANE SOCIETY OF BROWARD COUNTY | | 13271 NW 11TH DR | | | SUNRISE | FL | 33323 | |
| HUMANE SOCIETY OF GREATER ROCHESTER | LOLLYPOP FARM | 99 VICTOR ROAD | | | FAIRPORT | NY | 14450 | |
| HUMANE SOCIETY OF INDIANAPOLIS | | 7929 N. MICHIGAN RD | | | INDIANAPOLIS | IN | 46268 | |
| HUMANSAVE | | 22717 S WESTERN AVE | | | TORRANCE | CA | 90501 | |
| HUMPHREYS, EMMA M | | ADDRESS REDACTED | | | | | | |
| HUNGER TASK FORCE | | 201 S HAWLEY COURT | | | MILWAUKEE | WI | 53214 | |
| HUNNIGHAN, SHEENA T | | ADDRESS REDACTED | | | | | | |
| HUNTERDON SOMERSET ANIMAL RESCUE CENTER | | 7 RED OAK WAY | | | BRIDGEWATER | NJ | 08807 | |
| HUNTINGTON TECHNOLOGY FINANCE | BANC OF AMERICA LEASING & CAPITAL LLC | 125 DUPONT DR. MAIL CODE: RI1 121 01 18 | | | PROVIDENCE | RI | 02907 | |
| HUNTINGTON TECHNOLOGY FINANCE | BANC OF AMERICA LEASING & CAPITAL LLC | 8210 INNOVATION WAY | | | CHICAGO | IL | 60082 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTINGTON TECHNOLOGY FINANCE | | L-3708 | | | COLUMBUS | OH | 43260 | |
| HUNTINGTON TECHNOLOGY FINANCE, INC. | | 2285 FRANKLIN ROAD, SUITE 100 | | | BLOOMFIELD HILLS | MI | 48302 | |
| HUNTINGTON'S DISEASE SOCIETY OF AMERICA | UPSTATE NY ROCHESTER CHAPTER | 373 BAY VILLAGE DRIVE | | | ROCHESTER | NY | 14609 | |
| HURD AUTO MALL | | 1705 HARTFORD AVENUE | | | JOHNSTON | RI | 02919 | |
| HURLEY, CAROLINE J | | ADDRESS REDACTED | | | | | | |
| HURLEY, KEVIN J | | ADDRESS REDACTED | | | | | | |
| HURTADO, ALEXIS | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, NIDABILAL | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, MARIA C | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, MARYROSE | | ADDRESS REDACTED | | | | | | |
| HUTSONS LTD | | 65 WIDE BARGATE | | | LINCOLNSHIRE | | PE21 6 SG | UNITED KINGDOM |
| HUTT, ALEXIS | | ADDRESS REDACTED | | | | | | |
| HUYNH, LY | | ADDRESS REDACTED | | | | | | |
| HYDRO NIAGRA FALLS | | 345 BUFFALO AVENUE | | | NIAGRA FALLS | NY | 14303 | |
| HYPPOLITE, BRITNIE | | ADDRESS REDACTED | | | | | | |
| I HEART DOGS RESCUE AND ANIMAL HAVEN | | 22415 GROESBECK HIGHWAY | | | WARREN | MI | 48089 | |
| IACC | | 1730 M STREET NW SUITE 1020 | | | WASHINGTON | DC | 20036 | |
| I-ACT | | 1732 AVIATION BLVD | # 138 | | REDONDO BEACH | CA | 90278 | |
| IBARRA, AMANDA | | ADDRESS REDACTED | | | | | | |
| IBARRA, ANTHONY R | | ADDRESS REDACTED | | | | | | |
| IBARRA, LAURA | | ADDRESS REDACTED | | | | | | |
| IBARRA-CASTRO, REYNA S | | ADDRESS REDACTED | | | | | | |
| IBM CORPORATION | | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264 | |
| IBRAHIM, MERNA | | ADDRESS REDACTED | | | | | | |
| IBRAHIM, YANELI | | ADDRESS REDACTED | | | | | | |
| ICAN BIKE LINCROFT | | 3212 ALLAIRE RD | | | WALL TOWNSHIP | NJ | 07719 | |
| ICAN BIKE LINCROFT | | PO BOX 541 | | | PAOLI | PA | 19301 | |
| ICED MEDIA LTD | | 415 W. BROADWAY | | | NEW YORK | NY | 10012 | |
| IDENTIFABLEME | | PO BOX 514 | | | PORTSMOUTH | VA | 23705 | |
| IDREOS, KATRINA | | ADDRESS REDACTED | | | | | | |
| IEM INC | | PO BOX 93538 | | | LAS VEGAS | NV | 89193 | |
| IGLESIA BAUTISTA DE LAS AMERICAS | | 220-09 JAMAICA AVE | | | QUEENS VILLAGE | NY | 11428 | |
| IHEARTMEDIA | | 3936 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| IHEARTMEDIA | | 5080 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| IHEARTMEDIA | | 5630 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| ILIA TORRES | | ADDRESS REDACTED | | | | | | |
| ILLINOIS ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | JAMES R. THOMPSON CTR | 100 W. RANDOLPH ST. | | CHICAGO | IL | 60601 | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19053 | | | SPRINGFIELD | IL | 62794-9053 | |
| ILLINOIS DEPT OF REVENUE | ATTN BANKRUPTCY UNIT | JAMES R THOMPSON CENTER - CONCOURSE LEVEL | 100 WEST RANDOLPH STREET | | CHICAGO | IL | 60601-3274 | |
| ILLINOIS SECRETARY OF STATE | JESSE WHITE | 213 STATE CAPITOL | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS STATE TREASURER | LEGAL DEPT | JAMES R THOMPSON CENTER | 100 W RANDOLPH ST SUITE 15-600 | | CHICAGO | IL | 60601 | |
| ILLUMINATING COMPANY | | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| IMAGE PRINTING | | 33 PLAN WAY | | | WARWICK | RI | 02886 | |
| IMAGEONE INSUDTRIES LLC | | 677 DUNKSFERRY RD | BLDG 7 | | BENSALEM | PA | 19020 | |
| IMAGINE! | | 1400 DIXON AVE #310 | | | COLUMBIA | CO | 80026 | |
| IMG COLLEGE LICENSING | | 1075 PEACHTREE STREET | SUITE 3300 | | ATLANTA | GA | 30309 | |
| IMG MODELS LLC | | PENTHOUSE NORTH | 304 PARK AVENUE SOUTH | | NEW YORK | NY | 10010 | |
| IMI MIRACLE MILE MALL LLC | | PO BOX 844711 | 3440 FLAIR DR | | LOS ANGELES | CA | 90084 | |
| IMMACULATE CONCEPTION | | 23 MANALAPAN ROAD | | | SPOTSWOOD | NJ | 08884 | |
| IMMACULATE CONCEPTION SCHOOL | | 258 SO MAIN STREET | | | LODI | NJ | 07644 | |
| IMMACULATE CONCEPTION SCHOOL | | 419 EAST 13TH STREET | | | NEW YORK | NY | 10009 | |
| IMPOWER INC | | 3157 N ALAFAYA TRAIL | | | ORLANDO | FL | 32826 | |
| IMRE, LLC | | 210 W PENNSYLVANIA AVE | FL 7 | | BALTIMORE | MD | 21204 | |
| IN OUR HANDS RESCUE | | 27 RENAULT DR | | | FLANDERS | NJ | 07836 | |
| INCLUSION CENTER FOR COMMUNITY AND JUSTICE | | 14 HERITAGE CENTER | | | SALT LAKE CITY | UT | 84112 | |
| INCOPRO INC | | 10400 OVERLAND ROAD | # 421 | | BOISE | ID | 83709 | |
| INCOPRO INC | | 1116 S VISTA AVE | #362 | | BOISE | ID | 83705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDEPENDENT GROUP HOME LIVING | ATTN: MARYBETH LICHTNEGER | 221 NORTH SUNRISE SERVICE RD | | | MANORVILLE | NY | 11949 | |
| INDIAN HILLS HS | | 97 YAWPO AVENUE | | | OAKLAND | NJ | 07436 | |
| INDIANA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | INDIANA GOVT CENTER SOUTH | 302 WEST WASHINGTON ST 5TH FL | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | | PO BOX 7205 | | | INDIANAPOLIS | IN | 46207 | |
| INDIANA DEPT OF REVENUE | | BANKRUPTCY SECTION MS 108 | 100 N SENATE AVE N240 | | INDIANAPOLIS | IN | 46204 | |
| INDIANA UNIVERSITY LICENSING AND TRADEMARKS | | 400 EAST 7TH STREET | POPLARS BUILDING, ROOM 410 | | BLOOMINGTON | IN | 47405 | |
| INDIANAPOLISH POWER & LIGHT COMPANY | | PO BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | |
| INDIGO AR | | 6000 WEST MARKHAM ST | | | LITTLE ROCK | AR | 72201 | |
| INDUSTRIAL COLOR PRODUCTIONS INC DBA INDUSTRIAL COLOR STUDIOS | | 32 AVENUE OF AMERICAS | 22ND FLOOR | | NEW YORK | NY | 10013 | |
| INDY READS | | 40 E SAINT ST | | | INDIANAPOLIS | IN | 46204 | |
| INFANT WELFARE SOCIETY OF CHICAGO | | PO BOX 4672 | | | OAK BROOK | IL | 60522 | |
| INFINITE WISHES | | 1858 WOODHAVEN CIRCLE | | | SARASOTA | FL | 34232-3425 | |
| INFOGROUP | | PO BOX 3243 | | | OMAHA | NE | 68103 | |
| INFOGROUP INC | | 1020 EAST 1ST STREET | | | PAPILLION | NE | 68046 | |
| INGE, JARNETTE | | ADDRESS REDACTED | | | | | | |
| INGRAM, SARAH | | ADDRESS REDACTED | | | | | | |
| INICIATIVA COMUNITARIA FUNDATION | | PO BOX 366535 | | | SAN JUAN | PR | 00936 | |
| INKLING COMMUNICATIONS LTD | | HOLDEN HOUSE | 57 RATHBONE PLACE | | LONDON | | W1T 1JU | UNITED KINGDOM |
| INN FROM THE COLD | | 510 PENROSE ST | | | NEWMARKET | ON | L3Y 1A2 | CANADA |
| INNOVEX | | 11 POWER HILL ROAD | | | LINCOLN | RI | 02865 | |
| INSIGHT INVESTMENTS LLC | ATTN ACCOUNTS RECEIVABLE | 611 ANTON BLVD., SUITE 700 | | | COSTA MESA | CA | 92626 | |
| INSIGHT INVESTMENTS LLC | | 260 N.CHARLES LINDBERGH DR | ATTN: INSIGHT 39001 MAC:U1240-026 | | SALT LAKE CITY | UT | 84116 | |
| INSIGHT INVESTMENTS, LLC | | 611 ANTON BLVD., SUITE 700 | | | COSTA MESA | CA | 92626 | |
| INSPIRE DATA SOLUTIONS LLC | | 111 W. MONROE ST | SUITE 400 | | PHOENIX | AZ | 85003 | |
| INSTAKEY | | 7456 W 5TH AVE | | | LAKEWOOD | CO | 80226 | |
| INSTITUTO NUEVA ESCUELA | | AVE PONCE DE LEON | ESQUINA PASEO DE DIEGO #1101 | | SAN JUAN | PR | 00925 | |
| INSTUTO NUEVA ESCUELA | | ESQ. PASEO DE DIEGO | 11101 ALTOS AVE | PONCE DE LEON | SAN JUAN | PR | 00925 | |
| INTEGRAL TRANSPORTATION NETWORK GROUP | | 6975D PACIFIC CIRCLE | | | MISSISSAUGA | ON | L5T2H3 | CANADA |
| INTEGRAL TRANSPORTATION NETWORKS | | 6975-D PACIFIC CIRCLE | | | MISSISSAUGA | ON | L5T2H3 | CANADA |
| INTEGRAL TRANSPORTATION NETWORKS CORP | | 6975-D PACIFIC CIRLCLE | | | MISSISSAUGA | ON | L5T2H3 | CANADA |
| INTEGRATED DISPLAY GROUP INC | | 1 SARAMIA CRESCENT | | | CONCORD | ON | L4K 3S6 | CANADA |
| INTEGRATED FIRE SOLUTIONS LTD | | UNIT 1 METANA HOUSE PRIESTLEY WAY | | | CRAWLEY, WEST SUSSEX | | RH10 9NT | UNITED KINGDOM |
| INTEGRATED NETWORK CABLE | | 115 CHESTERFIELD INDUSTRIAL BLVD | | | CHESTERFIELD | MO | 63005 | |
| INTEGRATED SECURITY INC | | 369 CENTRAL STREET | SUITE 9 | | FOXBORO | MA | 02035 | |
| INTELLECTUAL PROPERTIES | | 2000 CHAPEL VIEW BLVD | SUITE 360 | | CRANSTON | RI | 02920 | |
| INTELLECTUAL PROPERTY ONLINE LIMITED | | 17 BLAGRAVE STREET | | | READING | Berkshire | RG1 1QBRG1 | UNITED KINGDOM |
| INTERFACE SYSTEMS | | 3750 SCHAUFELE | SUITE 300 | | LONG BEACH | CA | 90808 | |
| INTERIM PLACE | | PO BOX 45070 | | | MISSISSAUGA | ON | L5G 1C9 | CANADA |
| INTERNAL REVENUE SERVICE | ATTN SUSANNE LARSON | 31 HOPKINS PLZ RM 1150 | | | BALTIMORE | MD | 21201 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET ST | | | PHILADELPHIA | PA | 19104 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNATIONAL ANTICOUNTERFEITING COALITION INC | | 727 15TH ST | 9TH FLOOR | | WASHINGTON | DC | 20005 | |
| INTERNATIONAL CHILD ADVANCEMENT INC | | PO BOX 1788 | | | AMHERST | NY | 14226 | |
| INTERNATIONAL CHILD ART FOUNDATION | | PO BOX 58133 | | | WASHINGTON | DC | 20037 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL ENVIROMENTAL MANAGEMENT | | 24516 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| INTERNATIONAL ENVIROMENTAL MANAGEMENT | | PO BOX 93538 | | | LAS VEGAS | NV | 89193-3538 | |
| INTERNATIONAL MYELOMA FOUNDATION | | 12650 RIVERSIDE DR | SUITE 206 | | NORTH HOLLYWOOD | CA | 91607 | |
| INTERNATIONAL PACKAGING | | PO BOX 845241 | | | BOSTON | MA | 02284 | |
| INTERNATIONAL PACKAGING CORPORATION | | 52 PURCHASE STREET | | | RYE | NY | 10580 | |
| INTERNATIONAL PACKAGING CORPORATION | | PO BOX 845241 | | | BOSTON | MA | 02284-5241 | |
| INTERNATIONAL RESCUE COMMITTEE INC | | 2305 PARKLAKE DR NE | SUITE 100 | | ATLANTA | GA | 30345 | |
| INTERNATIONAL RESCUE COMMITTEE INC | | 221 S 400 W | | | SALT LAKE CITY | UT | 84110 | |
| INTERNATIONAL SECURITY ASSOCIATES ATES INC. | | 5409 EGLINTON AVENUE WEST | SUITE 206 | | TORONTO | ON | M9C5K6 | CANADA |
| INTERNATIONAL SURGICAL MISSION SUPPORT | | 225 WINDMILL LANE | SUITE 1 | | SOUTHAMPTON | NY | 11968 | |
| INTERNATIONAL SYSTEMS OF AMERICA LLC | | PO BOX 99529 | | | LOUISVILLE | KY | 40269 | |
| INTERNATIONAL TENNIS HALL OF FAME | | 194 BELLEVUE AVE | | | NEWPORT | RI | 02840 | |
| INTERNATIONAL TRADEMARK ASSOCIATION | | 655 THIRD AVENUE | 10TH FLOOR | | NEW YORK | NY | 10017 | |
| INTERRANTE, JULIANA | | ADDRESS REDACTED | | | | | | |
| INTERSTATE ELECTRICAL SERVICES | | 70 TREBLE COVE ROAD | | | NORTH BILLERICA | MA | 01862 | |
| INTOUCH LABELS AND PACKAGING INC | | 30 PAYTON ST | | | LOWELL | MA | 01852 | |
| INWINDOW OUTDOOR | | 636 BROADWAY | UITE 1218 | | NEW YORK | NY | 10012 | |
| IOLABS INC | | 199 ANTHONY STREET | | | EAST PROVIDENCE | RI | 02914 | |
| IOMUSIC | | 5021 W NASSUA ST | | | TAMPA | FL | 33607 | |
| IOTA EPSILON SIGMA CHAPTER SIMGA GAMMA RHO SORORITY INC | | PO BOX 6901 | | | WOODBRIDGE | VA | 22195 | |
| IPIC GOLD CLASS ENTERTAINMENT LLC | | 433 PLAZA REAL | SUITE 335 | | BOCA RATON | FL | 33432 | |
| IPSWITCH INC | | 83 HARTWELL AVENUE | | | LEXINGTON | MA | 02421 | |
| IRA GREEN INC | | 177 GEORGIA AVENUE | | | PROVIDENCE | RI | 02905 | |
| IROEGBU, SIMONE | | ADDRESS REDACTED | | | | | | |
| IRON MOUNTAIN | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IRVINE COMPANY LLC | ATTN TERRI MIRASSOU | 401 NEWPORT CENTER DR SUITE A150 | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE COMPANY LLC | RETAIL CENTER IRVINE SPECTRUM CENTER | PO BOX 840368-S28930 | | | LOS ANGELES | CA | 90084-0368 | |
| IRVINE COMPANY LLC | RETAIL CENTER RETAIL MARKETING S29077 | PO BOX 844611 | | | LOS ANGELES | CA | 90084-4611 | |
| IRVINE COMPANY LLC | RETAIL CENTER: FASHION ISLAND | PO BOX 840363 | | | LOS ANGELES | CA | 90084-0363 | |
| IRVINE SPECTRUM CENTER | ATTN GENERAL COUNSEL, RETAIL PROPERTIES | THE IRVINE COMPANY LLC | 101 INNOVATION | | IRVINE | CA | 92617 | |
| ISAAC HINDIN MILLER | C/O WME ENTERTAINMENT | ADDRESS REDACTED | | | | | | |
| ISAAC, ROSA | | ADDRESS REDACTED | | | | | | |
| ISABELL JORDAN | | ADDRESS REDACTED | | | | | | |
| ISABELLA DE JESUS | | ADDRESS REDACTED | | | | | | |
| ISABELLA DI TOMMASO | | ADDRESS REDACTED | | | | | | |
| ISAISH WALKER | | ADDRESS REDACTED | | | | | | |
| ISLAS, MELISSA | | ADDRESS REDACTED | | | | | | |
| ISOM-GOMES, ESSENCE | | ADDRESS REDACTED | | | | | | |
| IT TAKES TWO INC | | PO BOX 787 | | | GAMBRILLS | MD | 21054 | |
| ITALIAN WELFARE LEAGUE | | 8 EAST 69TH STREET | | | NEW YORK | NY | 10021 | |
| IT'S ABOUT CARING FOR KIDS | | PO BOX 16201 | | | ROCHESTER | NY | 14616 | |
| IVAN AYALA KIDZ CANCER FOUNDATION | | CALLE CASTILLO #1 | | | PONCE | PR | 00730 | |
| IVAN BOAVENTURA | | ADDRESS REDACTED | | | | | | |
| IVERSON, KATHRYN M | | ADDRESS REDACTED | | | | | | |
| IXIS LLC | | 77 COLLEGE STREET SUITE 2F | | | BURLINGTON | VT | 05401 | |
| IZMIRLIAN, ALEXANDRA | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IZZYS INFANTRY FIGHTING PEDIATRIC CANCER & SPINAL TRAUMA | | 492 WINDING BROOK WAY | | | BRIDGEWATER | NJ | 08807 | |
| J C EHRLICH CO INC | | PO BOX 14086 | | | READING | PA | 19612-3848 | |
| J DEMARCO LANDSCAPING CO INC | | 164 ROCKWOOD AVE | | | CRANSTON | RI | 02920 | |
| J MILLER CANVAS INC | | 2429 S BIRCH STREET | | | SANTA ANA | CA | 92707 | |
| JABR, ASHRF | | ADDRESS REDACTED | | | | | | |
| JACARINA SOTO | | ADDRESS REDACTED | | | | | | |
| JACK AND JILL CHILDREN'S CENTER | | 1315 W BROWARD BLVD | | | FORT LAUDERDALE | FL | 33312 | |
| JACK AND JILL OF AMERICA FOUNDATION | | PO BOX 93173 | | | ROCHESTER | NY | 14682 | |
| JACK AND JILL OF AMERICA FOUNDATION | | 1930 17TH ST NW | | | WASHINGTON | DC | 20009 | |
| JACKIE STEVENS | | ADDRESS REDACTED | | | | | | |
| JACKLYN ZAPPACOSTA | | ADDRESS REDACTED | | | | | | |
| JACKSON HEALTH FOUNDATION | | 1501 NW NORTH RIVER DRIVE | 1ST FLOOR | | MIAMI | FL | 33125 | |
| JACKSON, AYANA S | | ADDRESS REDACTED | | | | | | |
| JACKSON, CODI | | ADDRESS REDACTED | | | | | | |
| JACKSON, DAISHIA | | ADDRESS REDACTED | | | | | | |
| JACKSON, DAISHIA | | ADDRESS REDACTED | | | | | | |
| JACKSON, DIAMOND | | ADDRESS REDACTED | | | | | | |
| JACKSON, JANIYA | | ADDRESS REDACTED | | | | | | |
| JACKSON, KELLI D | | ADDRESS REDACTED | | | | | | |
| JACKSON, TEGAN D | | ADDRESS REDACTED | | | | | | |
| JACKSON-YATES, NICKIA | | ADDRESS REDACTED | | | | | | |
| JACKSON-YOUNG, TAMISHA | | ADDRESS REDACTED | | | | | | |
| JACLYN JIMERSON | | ADDRESS REDACTED | | | | | | |
| JACOBACCI AND PARTNERS | | CORSO EMILIA, 8 | | | TORINO | | 10152 | ITALY |
| JACOB'S CHANCE | | 1365 OVERBROOK RD | | | RICHMOND | VA | 23060 | |
| JACOB'S CHANCE | | 2101 MAYWILL STREET | | | RICHMOND | VA | 23230 | |
| JACOBS LADDER YOUTH FOUNDATION INC | | 1616 SARATOGO CT | | | FORT WASHINGTON | MD | 20744 | |
| JACOBSON CAPITAL SERVICES INC | | PO BOX 693 | | | CROMPOND | NY | 10517 | |
| JACQUELINE QUIRARTE | | ADDRESS REDACTED | | | | | | |
| JACQUELINE RICO | | ADDRESS REDACTED | | | | | | |
| JACQUIE HIRSCH FOR A L L FOUNDATIONS | | 1641 NORTH FRENCH RD | | | GETZVILLE | NY | 14068 | |
| JADA PICKETT | | ADDRESS REDACTED | | | | | | |
| JADLOS, JOHANNA K | | ADDRESS REDACTED | | | | | | |
| JAIME LOWE | | ADDRESS REDACTED | | | | | | |
| JAIMIE SEROVICH | | ADDRESS REDACTED | | | | | | |
| JAMES A MURPHY SON | | 55 ACCESS RD | | | WARWICK | RI | 02886 | |
| JAMES GARDONE | | ADDRESS REDACTED | | | | | | |
| JAMES KENNEDY | | ADDRESS REDACTED | | | | | | |
| JAMES M PURCHASE | | ADDRESS REDACTED | | | | | | |
| JAMES MADISON MUSEUM | | 129 CAROLINE STREET | | | ORANGE | VA | 22960 | |
| JAMES MEIKLEJOHN | | ADDRESS REDACTED | | | | | | |
| JAMES SCHROEDER | | ADDRESS REDACTED | | | | | | |
| JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| JAMES WANLESS | | ADDRESS REDACTED | | | | | | |
| JAMES, JAKORYA | | ADDRESS REDACTED | | | | | | |
| JAMES, TAYLOR | | ADDRESS REDACTED | | | | | | |
| JAMES, TITZIANA S | | ADDRESS REDACTED | | | | | | |
| JAMESTOWN 111-115 NEWBURY STREET, LIMITED PARTNERSHIP | ATTN GENERAL COUNSEL AND ASSET MANAGER, NEWBURY COLLECTION | C/O JAMESTOWN | PONCE CITY MARKET | 675 PONCE DE LEON AVENUE, NE | ATLANTA | GA | 30338 | |
| JAMESTOWN 111-115 NEWBURY STREET, LIMITED PARTNERSHIP | ATTN MATT BRONFMAN | C/O JAMESTOWN NEWBURY LINE, L.P. | 3625 CUMBERLAND BLVD. | ONE OVERTON PARK, 12TH FLOOR | ATLANTA | GA | 30339 | |
| JAMESTOWN PCM MASTER TENANT LP-LOCKBOX | | 675 PONCE DE LEON AVE | NE 7TH FL | | ATLANTA | GA | 30308 | |
| JAMESTOWN PCM MASTER TENANT LP-LOCKBOX | | PO BOX 531614 | | | ATLANTA | GA | 30353-1614 | |
| JAMESTOWN PCM MASTER TENANT, L.P. | ASSET MANAGER, PONCE CITY MARKET | PONCE CITY MARKET | 675 PONCE DE LEON AVENUE, NE, 7TH FLR. | | ATLANTA | GA | 30308 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMESTOWN PCM MASTER TENANT, L.P. | ATTN GENERAL COUNSEL | PONCE CITY MARKET | 675 PONCE DE LEON AVENUE, NE, 7TH FLR. | | ATLANTA | GA | 30308 | |
| JAMGOCHIAN, SAMANTHA M | | ADDRESS REDACTED | | | | | | |
| JAMIE FREELAND | | ADDRESS REDACTED | | | | | | |
| JAMIE LEIGH JONES FOUNDATION FOR DUAL DIAGNOSIS OF CHRONIC ILLNESS | | PO BOX 964 | | | TEMPLE HILLS | MD | 20757 | |
| JAMIE NAOMY RAMIREZ | | ADDRESS REDACTED | | | | | | |
| JAMIELYS JAIME | | ADDRESS REDACTED | | | | | | |
| JANCOWSKI, TATIANA | | ADDRESS REDACTED | | | | | | |
| JANE BEAIRD | | ADDRESS REDACTED | | | | | | |
| JANE MCCOY | | ADDRESS REDACTED | | | | | | |
| JANEE GADSDEN | | ADDRESS REDACTED | | | | | | |
| JANELLA CHI | | ADDRESS REDACTED | | | | | | |
| JANET LOEWEN | DAVID ST GERMAINE | ADDRESS REDACTED | | | | | | |
| JANET SAAD | | ADDRESS REDACTED | | | | | | |
| JANICE GONZALES | | ADDRESS REDACTED | | | | | | |
| JANICE, PARYSH J | | ADDRESS REDACTED | | | | | | |
| JANIGIAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| JANIS HOLDEN | | ADDRESS REDACTED | | | | | | |
| JANITOR, MICHELLE | | ADDRESS REDACTED | | | | | | |
| JAPANESE COMMUNITY GRADUATION PROGRAM | | 6259 S IOLA WAY | | | ENGLEWOOD | CO | 80111 | |
| JAQUEZ, ELDANIA | | ADDRESS REDACTED | | | | | | |
| JAQUEZ, NURYS | | ADDRESS REDACTED | | | | | | |
| JARAMILLO, NATALIE | | ADDRESS REDACTED | | | | | | |
| JARBOE, JUDITH B | | ADDRESS REDACTED | | | | | | |
| JARC FLORIDA | | ADDRESS REDACTED | | | | | | |
| JARED SOULE | | ADDRESS REDACTED | | | | | | |
| JARIDO, TAMIKA L | | ADDRESS REDACTED | | | | | | |
| JASMINE BLEDSOE | | ADDRESS REDACTED | | | | | | |
| JASMINE TAYLOR | | ADDRESS REDACTED | | | | | | |
| JASON ARCE | | ADDRESS REDACTED | | | | | | |
| JASON MARINO | | ADDRESS REDACTED | | | | | | |
| JASON PFLAUM | | ADDRESS REDACTED | | | | | | |
| JASON RODRIGUEZ | | ADDRESS REDACTED | | | | | | |
| JASPERS PLUMBING LLC | | 7672 MONTGOMERY RD | #156 | | CINCINNATI | OH | 45236 | |
| JAY BASNIGHT | | ADDRESS REDACTED | | | | | | |
| JAYDEANE BOBCHICK | | ADDRESS REDACTED | | | | | | |
| JAYNA DAVE | | ADDRESS REDACTED | | | | | | |
| JAYS HOUSE INC | | 812 PHILADELPHIA PIKE | SUITE E | | WILMINGTON | DE | 19809 | |
| JAYS HOUSE INC | | PO BOX 9774 | | | WILMINGTON | DE | 19809 | |
| JAZNEL STEWART | | ADDRESS REDACTED | | | | | | |
| JB BRANDS INC | | 4348 WAIALAE AVE #327 | | | HONOLULU | HI | 96816 | |
| JBCSTYLE | | 108 WEST 39TH STREET | SUITE 710 (7TH FL) | | NEW YORK | NY | 10018 | |
| JD SELLIER & CO INC | | 129-131 ABERCROMBY STREET | PORT OF SPAIN | | TRINIDAD | | | TRINIDAD AND TOBAGO |
| JDRF | ATTN SHERRY PLANT | 2550 VICTORIA PARK AVE | | | TORONTO | ON | M2J5A9 | CANADA |
| JDRF | ATTN: HEIDI FISHER | 24359 NORTHWESTERN HWY SUITE 125 | | | SOUTHFIELD | MI | 48075 | |
| JDRF | CENTRAL JERSEY CHAPTER | 740 BROAD STREET SUITE 4 | | | SHREWSBURY | NJ | 07702 | |
| JDRF | ME | PO BOX 1407 | | | GRAY | ME | 04034 | |
| JDRF | NJ | 560 SYLVAN AVENUE SUITE 1210 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| JDRF | NJ2 | 653 BOGERT ROAD | | | RIVER EDGE | NJ | 07661 | |
| JDRF | PALMETTO CHAPTER C/O CHARLESTON ONE WALK MUSC TEAM | 1122 LADY STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | |
| JDRF | | 175 AMMON DRIVE, SUITE 201 | | | MANCHESTER | NH | 03103 | |
| JDRF | | 200 VESEY STREET | 28TH FLOOR | | NEW YORK | NY | 10281 | |
| JDRF | | 1400 K ST NW | SUITE 725 | | WASHINGTON | DC | 20005 | |
| JDRF CANADA | | 235 YORKLAND BLVD | SUITE 600 | | TORONTO | ON | M2J 4YG | CANADA |
| JDRF INTERNATIONAL | UTAH CHAPTER | 132 S 600 E SUITE 100 | | | SALT LAKE CITY | UT | 84102 | |
| JDRF INTERNATIONAL | | 1122 LADY ST | #1000 | | COLUMBIA | SC | 29201 | |
| JDRF INTERNATIONAL | | 1200A SCOTTSVILLE RD | SUITE 100 | | ROCHESTER | NY | 14624 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JDRF INTERNATIONAL | | 2550 VICTORIA PARK AVE | STE 800 | | TORONTO | ON | M2J 5A9 | CANADA |
| JDU PRODUCTIONS INC | | 11 AMFLEX DRIVE | UNIT 3 | | CRANSTON | RI | 02921 | |
| JEANETTE STUART | | ADDRESS REDACTED | | | | | | |
| JEANNA SCHICKEDANTZ | | ADDRESS REDACTED | | | | | | |
| JEANNE POMAGER | | ADDRESS REDACTED | | | | | | |
| JEANNINE LAUZON | | ADDRESS REDACTED | | | | | | |
| JEFFERY A SCOTT ARCHITECTS PC | | 32316 GRAND RIVER AVE. STE 200 | | | FARMINGTON | MI | 48336 | |
| JENKINS, DAWAYNE | | ADDRESS REDACTED | | | | | | |
| JENKINS, TEANNA | | ADDRESS REDACTED | | | | | | |
| JENNA ROMERO | | ADDRESS REDACTED | | | | | | |
| JENNA RUTHAFORD | | ADDRESS REDACTED | | | | | | |
| JENNELL IRWIN | | ADDRESS REDACTED | | | | | | |
| JENNIFER ALZAMORA | | ADDRESS REDACTED | | | | | | |
| JENNIFER ASHLEIGH CHILDRENS CHARITY | | 10800 CONCESSION 5 | | | UXBRIDGE | ON | L9P 1R1 | CANADA |
| JENNIFER BENNETT | | ADDRESS REDACTED | | | | | | |
| JENNIFER BODNAR | | ADDRESS REDACTED | | | | | | |
| JENNIFER BURRIS | | ADDRESS REDACTED | | | | | | |
| JENNIFER CHIRICHELLO | | ADDRESS REDACTED | | | | | | |
| JENNIFER HELLMUTH | | ADDRESS REDACTED | | | | | | |
| JENNIFER LUPTON KELLY | | ADDRESS REDACTED | | | | | | |
| JENNIFER MACIVOR | | ADDRESS REDACTED | | | | | | |
| JENNIFER MATANIN | | ADDRESS REDACTED | | | | | | |
| JENNIFER MCCAUL | | ADDRESS REDACTED | | | | | | |
| JENNIFER MERCHANT | | ADDRESS REDACTED | | | | | | |
| JENNIFER ROSCETTI | | ADDRESS REDACTED | | | | | | |
| JENNIFER ROSENZWEIG | | ADDRESS REDACTED | | | | | | |
| JENNIFER RUFO | | ADDRESS REDACTED | | | | | | |
| JENNIFER TAMMELLEO | | ADDRESS REDACTED | | | | | | |
| JENNY PEREZ | | ADDRESS REDACTED | | | | | | |
| JEREMIAHS PLACE | | ADDRESS REDACTED | | | | | | |
| JEREMY FUND | | 15 BEAR COURT | | | HAMILTON | NJ | 08620 | |
| JEREMY KYE | | ADDRESS REDACTED | | | | | | |
| JERICHO PROJECT | | 245 WEST 29TH STREET | STE 902 | | NEW YORK | NY | 10001 | |
| JERSEY CENTRAL POWER & LIGHT | | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | |
| JES GORDO | | ADDRESS REDACTED | | | | | | |
| JESSE CUNNINGHAM | | ADDRESS REDACTED | | | | | | |
| JESSE LAMPKIN | | ADDRESS REDACTED | | | | | | |
| JESSE NAPOLI | | ADDRESS REDACTED | | | | | | |
| JESSICA BURTON | | ADDRESS REDACTED | | | | | | |
| JESSICA CICCARELLI | | ADDRESS REDACTED | | | | | | |
| JESSICA COOK | | ADDRESS REDACTED | | | | | | |
| JESSICA LEWIS | | ADDRESS REDACTED | | | | | | |
| JESSICA LIM-URRUTIA | | ADDRESS REDACTED | | | | | | |
| JESSICA MENDES | | ADDRESS REDACTED | | | | | | |
| JESSICA SAFRIT | | ADDRESS REDACTED | | | | | | |
| JESSICA SCOTT | | ADDRESS REDACTED | | | | | | |
| JESSICA WALTON | | ADDRESS REDACTED | | | | | | |
| JESSIEKA MARTINEZ SOTO | | ADDRESS REDACTED | | | | | | |
| JESSUP, JORDAN | | ADDRESS REDACTED | | | | | | |
| JESUS, ERICA | | ADDRESS REDACTED | | | | | | |
| JETER, CHATAQUA | | ADDRESS REDACTED | | | | | | |
| JEWEL BUENROSTRO | | ADDRESS REDACTED | | | | | | |
| JEWELERS FOR CHILDREN | | 120 BROADWAY | 28TH FLOOR | | NEW YORK | NY | 10271 | |
| JEWELRY TRAY & PAD CO INC | | 340 13TH ST | | | CARLSTADT | NJ | 07072 | |
| JEWISH ACADEMY OF ORLANDO | | 851 N MAITLAND AVE | | | MAITLAND | FL | 32751 | |
| JEWISH COMMUNITY CENTER OF SOMERSET | | 775 TALAMINI RD | | | BRIDGEWATER | NJ | 08807 | |
| JEWISH FAMILY SERVICE | | 441 EAST AVENUE | | | ROCHESTER | NY | 14607 | |
| JEWISH FAMILY SERVICES OF BROWARD COUNTY FLORIDA | ATTN: JENNIFER COHEN | 100 S. PINE ISLAND ROAD #230 | | | PLANTATION | FL | 33324 | |
| JEWISH FAMILY SERVICES ORLANDO | | 2100 LEE ROAD | | | WINTER PARK | FL | 32709 | |
| JG ELIZABETH II LLC | ATTN: MALL MANAGEMENT | 651 KAPKOWSKI RD | | | ELIZABETH | NJ | 07201 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JG ELIZABETH II LLC | | PO BOX 775273 | | | CHICAGO | IL | 60677-5273 | |
| JG ELIZABETH II, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| JGB VEGAS RETAIL LEASSEE LLC | C/O BRAND BAZAAR SHOPS | 3635 LAS VEGAS BLVD SOUTH MANAGEMENT OFFICE 172 | | | LAS VEGAS | NV | 89109 | |
| JGB VEGAS RETAIL LEASSEE LLC | | DEPT LA 24497 | | | PASADENA | CA | 91185-4497 | |
| JGB VEGAS RETAIL LESSEE, LLC | ATTN GENERAL MANAGER | C/O GRAND BAZAAR SHOPS-LAS VEGAS | 3635 LAS VEGAS BOULEVARD SOUTH | BOX 172 | LAS VEGAS | NV | 89109 | |
| JGB VEGAS RETAIL LESSEE, LLC | ATTN PROPERTY MANAGER | C/O GLIMCHER CAPITAL GROUP | GRAND BAZAAR SHOPS LAS VEGAS | 220 EAST 42ND STREET, 29TH FLOOR | NEW YORK | NY | 10017 | |
| JI YOUN HAN | | ADDRESS REDACTED | | | | | | |
| JILL FERRANTE | | 209 N ATLANTIC AVE | | | OCEAN CITY | MD | 21842 | |
| JILL HALLER | | ADDRESS REDACTED | | | | | | |
| JILL KIMBROUGH | | ADDRESS REDACTED | | | | | | |
| JILL MCCASKEY | | ADDRESS REDACTED | | | | | | |
| JILL SULLIVAN | | ADDRESS REDACTED | | | | | | |
| JILLIAN WALSH | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, AURORA J | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, GRACE | | ADDRESS REDACTED | | | | | | |
| JIMERSON, JACLYN | | ADDRESS REDACTED | | | | | | |
| JINIA, JINIA | | ADDRESS REDACTED | | | | | | |
| JJ COMMUNICATION | | URB. ALTOS DE LA FUENTE | K-8 CALLE 8 | | CAGUAS | PR | 00726 | |
| JK PHOTOGRAPHY | | 52 ROBINHOOD STREET | | | AUBURNDALE | MA | 02466 | |
| JM SEARCH & COMPANY | | 1045 FIRST AVE., SUITE 110 | | | KING OF PRUSSIA | PA | 19406 | |
| JMU ALUMNI ASSOCIATION | | 2002 ALUMNI DRIVE | MSC 4402 | | HARRISONBURG | VA | 22807 | |
| JOAN DEUTSCH | | ADDRESS REDACTED | | | | | | |
| JOANA LOPES | | ADDRESS REDACTED | | | | | | |
| JOANNA TAVAREZ | | ADDRESS REDACTED | | | | | | |
| JOANNA TETERS | | ADDRESS REDACTED | | | | | | |
| JOANNE FINK | | ADDRESS REDACTED | | | | | | |
| JOANNE RAFFERTY | | ADDRESS REDACTED | | | | | | |
| JOBS AND MAIN REALTY CO LLC | C/O MORLEY PROPERTY MANAGEMENT | 32 HAMPTON ROAD | | | SOUTHAMPTON | NY | 11968 | |
| JOBVITE INC | | 1300 S CAMINO REAL | STE 400 | | SAN MATEO | CA | 94402 | |
| JOCELYN COLEMAN | | ADDRESS REDACTED | | | | | | |
| JOCELYN GOODWIN | | ADDRESS REDACTED | | | | | | |
| JOCKEY BEING FAMILY FOUNDATION LTD | | 2300 60TH ST | | | KENOSHA | WI | 53140 | |
| JODIE WILLIAMS | | 916 EXECUTIVE COURT | | | CHESAPEAKE | VA | 23320 | |
| JOE ANDRUZZI FOUNDATION | ATTN: ERIN CHATHAM | 49 PLAIN STREET SUITE 500 | | | NORTH ATTLEBORO | MA | 02760 | |
| JOE ANDRUZZI FOUNDATION | | 200 CHAUNCY STREET, SUITE 208 | | | MANSFIELD | MA | 02048 | |
| JOE DIMAGGIO CHILDREN'S HOSPITAL | | 4320 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | |
| JOE NICOLAUS | | ADDRESS REDACTED | | | | | | |
| JOHAN KHALLIAN DBA JOHAN SPEAKS | | 1678 S HARVARD BLVD | | | LOS ANGELES | CA | 90006 | |
| JOHN A FORREST SCHOOL PTA | | 10-00 HOPPER AVENUE | | | FAIR LAWN | NJ | 07410 | |
| JOHN ANTHONY GATES | | ADDRESS REDACTED | | | | | | |
| JOHN E RILEY ELEMENTARY SCHOOL PTSO | | 100 MORRIS AVENUE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| JOHN F ALLEN & SON INC | | 100 MEADOWN ST | | | WARWICK | RI | 02886 | |
| JOHN G LANCASTER W CECIL SHORT CHARITY FOUNDATION | | PO BOX 1075 | | | WALDORF | MD | 20603 | |
| JOHN J BYRNE COMMUNITY CENTER | | 800 JERUSALEM AVE | | | UNIONDALE | NY | 11553 | |
| JOHN SOMMER | | ADDRESS REDACTED | | | | | | |
| JOHNS, JAELI M | | ADDRESS REDACTED | | | | | | |
| JOHNSON & WALES UNIVERSITY | JWU FINANCE | 8 ABBOTT PARK PLACE | | | PROVIDENCE | RI | 02903 | |
| JOHNSON CONTROLS SECURITY SOLUTIONS | | 5757 N GREEN BAY AVE | PO BOX 591 | | MILWAUKEE | WI | 53201 | |
| JOHNSON CONTROLS SECURITY SOLUTIONS | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| JOHNSON, ALEXIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANDREA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRIANNA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRITTANY N | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, BRITTNEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BROOKE C | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CATHERINE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CAYLA M | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DEONNA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ERIN A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JAMIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JANISSA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KAELYN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KAMERON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LASEAN M | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MALEESHA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, OLIVIA A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SHANICE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SUBRIA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SYLVIA | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, LINDSEY | | ADDRESS REDACTED | | | | | | |
| JOHNSTONE, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| JOLLY, ASHLEY | | ADDRESS REDACTED | | | | | | |
| JON BON JOVI SOUL FOUNDATION | | 207 MONMOUTH ST | | | RED BANK | NJ | 07701 | |
| JON NAM | | ADDRESS REDACTED | | | | | | |
| JON P LEON | | ADDRESS REDACTED | | | | | | |
| JONATHAN CRIBAS | | ADDRESS REDACTED | | | | | | |
| JONEA WILSON DAMPIER | | ADDRESS REDACTED | | | | | | |
| JONES BUCHANAN, JENNIFER | | ADDRESS REDACTED | | | | | | |
| JONES, ADRIANNA M | | ADDRESS REDACTED | | | | | | |
| JONES, ALANNA | | ADDRESS REDACTED | | | | | | |
| JONES, ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| JONES, CALVIN | | ADDRESS REDACTED | | | | | | |
| JONES, DANAE | | ADDRESS REDACTED | | | | | | |
| JONES, DEIDRA | | ADDRESS REDACTED | | | | | | |
| JONES, ELLEN | | ADDRESS REDACTED | | | | | | |
| JONES, LEAH | | ADDRESS REDACTED | | | | | | |
| JONES, SERENA | | ADDRESS REDACTED | | | | | | |
| JONES, SHYLA | | ADDRESS REDACTED | | | | | | |
| JONES-GRAY, NASTASSJA T | | ADDRESS REDACTED | | | | | | |
| JONNYE JUND | | ADDRESS REDACTED | | | | | | |
| JORDAN ELAINE FERRELL | | ADDRESS REDACTED | | | | | | |
| JORDAN HUNTER YOUNGER | | ADDRESS REDACTED | | | | | | |
| JORDAN JESSUP | | ADDRESS REDACTED | | | | | | |
| JORDAN KAUFMAN - KCTTC | | PAYMENT CENTER | PO BOX 541004 | | LOS ANGELES | CA | 90054-1004 | |
| JORDAN QUATTLEBAUM | | ADDRESS REDACTED | | | | | | |
| JORDAN, ISABEL A | | ADDRESS REDACTED | | | | | | |
| JORDAN, KORTNEY L | | ADDRESS REDACTED | | | | | | |
| JORGE LLUVERAS COLON | | ADDRESS REDACTED | | | | | | |
| JORGE, ALEXANDRA V | | ADDRESS REDACTED | | | | | | |
| JOSE ALMEDIMA | | ADDRESS REDACTED | | | | | | |
| JOSE CACHO | | ADDRESS REDACTED | | | | | | |
| JOSEPH NEILL | | ADDRESS REDACTED | | | | | | |
| JOSEPH PACINO THE RETIRED CLOCKMAKER.COM | | 52 STILLWATER DR | | | WARWICK | RI | 02889 | |
| JOSEPH PUGH | | ADDRESS REDACTED | | | | | | |
| JOSEPH TRIANGELO | | ADDRESS REDACTED | | | | | | |
| JOSEPH WASILEWSKI | | ADDRESS REDACTED | | | | | | |
| JOSH GRECIA | | ADDRESS REDACTED | | | | | | |
| JOSHUA INC | | 2303 EAST DARTMOUTH AVE | | | ENGLEWOOD | CO | 80113 | |
| JOSHUA SCHOOL | | 2303 E. DARTMOUTH AVENUE | | | ENGLEWOOD | CO | 80113 | |
| JOSHUA'S PLACE | | 30 SANFORD PLACE | | | SOUTHAMPTON | NY | 11968 | |
| JOUJRDAIN, YEMYGMA | | ADDRESS REDACTED | | | | | | |
| JOURNEY END REFUGEE SERVICES | | 2495 MAIN ST | SUITE 530 | | BUFFALO | NY | 14214 | |
| JOURNEY HOME INC | | 994 LONG POND RD | | | ROCHESTER | NY | 14626 | |
| JOY JACOBS PHOTOGRAPHY | | 4091 REDWOOD AVE | APT 212 | | LOS ANGELES | CA | 90056 | |
| JOY MCCORMICK | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOY ORION | | ADDRESS REDACTED | | | | | | |
| JOYCE SCALICE | | ADDRESS REDACTED | | | | | | |
| JOYFUL RESCUES | | 1319 TUROCK RD | | | CUBA | NY | 14727 | |
| JOYNER, CIANNA | | ADDRESS REDACTED | | | | | | |
| JRD CONSULTING | | 761 WILKINSONS VILLAGE CT W | | | JAMISON | PA | 18929 | |
| JS MCCARTHY CO INC | | 15 DARIN DRIVE | | | AUGUSTA | ME | 04330 | |
| JS MCCARTHY CO INC | | 155 WILL DR | | | CANTON | MA | 02021 | |
| JS MCCARTHY CO INC | | 652 GLENBROOK ROAD | BUILDING 4 SUITE 101 | | STAMFORD | CT | 06906 | |
| JSCW FOUNDATION | | 317 WOLF GREEN DR | | | RALEIGH | NC | 27606 | |
| JUAREZ, MARISSA A | | ADDRESS REDACTED | | | | | | |
| JUDD, DORI O | | ADDRESS REDACTED | | | | | | |
| JUDITH B RAMON FRIAS | | ADDRESS REDACTED | | | | | | |
| JUDITH WRAGG | | ADDRESS REDACTED | | | | | | |
| JUDY LAVINE | | ADDRESS REDACTED | | | | | | |
| JUDY OREBAUGH | | ADDRESS REDACTED | | | | | | |
| JULES, JA'NIQUE G | | ADDRESS REDACTED | | | | | | |
| JULIA GALIONE | | ADDRESS REDACTED | | | | | | |
| JULIA TOREN | | ADDRESS REDACTED | | | | | | |
| JULIANA BOTEON | | ADDRESS REDACTED | | | | | | |
| JULIANNA PURCELL | | ADDRESS REDACTED | | | | | | |
| JULIAN'S KIDS | | 10796 CASTLE OAK DRIVE | | | BOYNTON BEACH | FL | 33473 | |
| JULIE ANN DELUDE | | ADDRESS REDACTED | | | | | | |
| JULIE ENSOR | | 401 BOSLEY AVE | | | TOWSON | MD | 21204-6754 | |
| JULIE GARSON | | ADDRESS REDACTED | | | | | | |
| JULIE L ENSOR CLERK OF THE CIRCUIT COURT | | 401 BOSLEY AVENUE | | | TOWSON | MD | 21204-6754 | |
| JULIE LEVINE | | ADDRESS REDACTED | | | | | | |
| JULIE SVOLOS | | ADDRESS REDACTED | | | | | | |
| JULIE WEBER | | ADDRESS REDACTED | | | | | | |
| JULIETA AGUIAR | | ADDRESS REDACTED | | | | | | |
| JUNIOR ACHIEVEMENT OF CENTRAL UPSTATE NEW YORK | | 1 S WASHINGTON ST | SUITE 110 | | ROCHESTER | NY | 14614 | |
| JUNIOR ACHIEVEMENT OF RHODE ISLAND | | 120 WATERMAN STREET | SUITE 200 | | PROVIDENCE | RI | 02921 | |
| JUNIOR ACHIEVEMENT OF RHODE ISLAND | | 57 GREENE STREET | | | WARWICK | RI | 02886 | |
| JUNIOR LEAGUE OF ATLANTA INC | | 3154 NORTHSIDE PKWY NW | | | ATLANTA | GA | 30327-1555 | |
| JUNIOR LEAGUE OF BERGEN COUNTY | | 216 EAST RIDGEWOOD AVE | | | RIDGEWOOD | NJ | 07450 | |
| JUNIOR LEAGUE OF BOCA RATON | | 261 NW 13TH ST | | | BOCA RATON | FL | 33432 | |
| JUNIOR LEAGUE OF BOSTON | | 117 NEWBURY STREET | | | BOSTON | MA | 02116 | |
| JUNIOR LEAGUE OF CENTRAL UPSTATE NY | ATTN: MARY ELLEN MRARDLE | 1 SOUTH WASHINGTON SUITE 110 | | | ROCHESTER | NY | 14614 | |
| JUNIOR LEAGUE OF CHARLESTON | | 51 FOLLY ROAD | | | CHARLESTON | SC | 29407 | |
| JUNIOR LEAGUE OF ELIZABETH-PLAINFIELD | | 110 WALNUT AVENUE | | | CRANFORD | NJ | 07016 | |
| JUNIOR LEAGUE OF GREATER FORT LAUDERDALE | | 704 SE 1ST STREET | | | FORT LAUDERDALE | FL | 33301 | |
| JUNIOR LEAGUE OF GREATER PRINCETON | | 3150 BRUNSWICK PIKE | SUITE 1-301 | | LAWRENCEVILLE | NJ | 08648 | |
| JUNIOR LEAGUE OF MANATEE COUNTY | | PO BOX 14117 | | | BRADENTON | FL | 34280 | |
| JUNIOR LEAGUE OF PITTSBURGH | | 33 TERMINAL WAY | SUITE 531A | | PITTSBURGH | PA | 15219 | |
| JUNIOR LEAGUE OF ROCHESTER | | 110 LINDEN OAKS | SUITE A | | ROCHESTER | NY | 14625 | |
| JUNIOR LEAGUE OF SALT LAKE CITY | | 526 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84102 | |
| JUNO PROPERTY GROUP, LLC | | 2425 TRACY PLACE NW | | | WASHINGTON | DC | 20008 | |
| JUNTOS Y UNIDOS POR PUERTO RICO INC | | 252 PONCE DE LEON AVE | STE 1802 | | SAN JUAN | PR | 00917 | |
| JUST BREATHE FOUNDATION | | 92 COLEBOURNE RD | | | ROCHESTER | NY | 14609 | |
| JUST SPEAK INC | | 2727 SECOND AVE. SUITE 104 | BOX 11 | | DETROIT | MI | 48201 | |
| JUST SPEAK INC | | 20426 LICHFIELD DRIVE | | | DETROIT | MI | 48201 | |
| JUSTIN HEBERT | | ADDRESS REDACTED | | | | | | |
| JUSTIN MACCARO | | ADDRESS REDACTED | | | | | | |
| JUSTINE MONTERO | | ADDRESS REDACTED | | | | | | |
| JUSTINIANO, AARON | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTUS, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| JUVENILE DIABETES RESEARCH FOUNDATION | | APARNA SEHDEV | 26 BROADWAY, 14TH FLOOR | | NEW YORK | NY | 10004 | |
| JW GRAHAM | | 26 BROWN ST | | | N. KINGSTON | RI | 02852 | |
| JWI | | 1129 20TH ST | NORTH WEST SUITE 801 | | WASHINGTON | DC | 20036 | |
| JWM CLEANING SERVICES LTD | | 601 MAIDSTONE RD | BLUE BELL HILL | | CHATHAM | Kent | ME5 9QX | UNITED KINGDOM |
| K C JONES | | ADDRESS REDACTED | | | | | | |
| K J JEWELRY LLC | | 94 SILVER SPRING ST | | | PROVIDENCE | RI | 02904 | |
| K., F. (Minor) | | ADDRESS REDACTED | | | | | | |
| K., R. (Minor) | | ADDRESS REDACTED | | | | | | |
| KABC TV | | PO BOC 732384 | | | DALLAS | TX | 75373-2384 | |
| KABIR, NUBAIRA | | ADDRESS REDACTED | | | | | | |
| KACI DOWD | | ADDRESS REDACTED | | | | | | |
| KAHETE, IVY | | ADDRESS REDACTED | | | | | | |
| KAHN, HANNAH | | ADDRESS REDACTED | | | | | | |
| KAILE PASPALOF | | ADDRESS REDACTED | | | | | | |
| KAILEE KAUFMAN | | ADDRESS REDACTED | | | | | | |
| KAITLIN LYNCH | | ADDRESS REDACTED | | | | | | |
| KAITLYN ANDERSON | | ADDRESS REDACTED | | | | | | |
| KAITLYN MARIN | | ADDRESS REDACTED | | | | | | |
| KALAMA, TONI | | ADDRESS REDACTED | | | | | | |
| KALAYCI, RICKI | | ADDRESS REDACTED | | | | | | |
| KALAYJIAN, AMY | | ADDRESS REDACTED | | | | | | |
| KALBERER LLP | | 7 WORLD TRADE CENTER | 250 GREENWICH ST 46TH FLOOR | | NEW YORK | NY | 10007 | |
| KAMARA, RAVEN | | ADDRESS REDACTED | | | | | | |
| KAMCO SUPPLY CORP OF NEW ENGLAND | | 2 BARNES INDUSTRIAL RD SOUTH | STE 100 PO 530 | | WALLINGFORD | CT | 06492 | |
| KAMERAN JEWEL CRAWFORD | | ADDRESS REDACTED | | | | | | |
| KAMEROW, RUSSELL | | ADDRESS REDACTED | | | | | | |
| KAMINSKI, TERESA | | ADDRESS REDACTED | | | | | | |
| KAMINSKI, TERESA | | ADDRESS REDACTED | | | | | | |
| KANAHA, ANNA | | ADDRESS REDACTED | | | | | | |
| KANAWHA COUNTY ASSESSOR | | 111 COURT ST | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY SHERIFF | | 409 VIRGINIA ST EAST | ROOM 120 | | CHARLESTON | WV | 25301-2595 | |
| KANDAZ, YAREN | | ADDRESS REDACTED | | | | | | |
| KANSAS DEPARTMENT OF REVENUE | | 915 SW HARRISON STREET | | | TOPEKA | KS | 66612 | |
| KAPAJ, SABRINA | | ADDRESS REDACTED | | | | | | |
| KAPALO, MALLORY | | ADDRESS REDACTED | | | | | | |
| KAPANICAS, HEIKE | | ADDRESS REDACTED | | | | | | |
| KAPPA ALPHA THETA SUPPORTS GUARDIAN AD LITEM | | 4025 SHAWN CIRCLE | | | ORLANDO | FL | 32826 | |
| KAPPA EPSILON PSI MILITARY SORORITY INC | | 105 FRONTIER FORT LANE | | | STRASBURG | VA | 22657 | |
| KARA | | 457 KINGSLEY AVE | | | PALO ALTO | CA | 94301 | |
| KARA TAVERNIER | | ADDRESS REDACTED | | | | | | |
| KARABA, SABRINA D | | ADDRESS REDACTED | | | | | | |
| KAREEM THOMPSON | | ADDRESS REDACTED | | | | | | |
| KAREN CATINA | | ADDRESS REDACTED | | | | | | |
| KAREN CURYTO | | ADDRESS REDACTED | | | | | | |
| KAREN HOEK | | ADDRESS REDACTED | | | | | | |
| KAREN MENDEZ | | ADDRESS REDACTED | | | | | | |
| KAREN SCHIDE | | ADDRESS REDACTED | | | | | | |
| KARIMI, SAHAR S | | ADDRESS REDACTED | | | | | | |
| KARNES, LILY | | ADDRESS REDACTED | | | | | | |
| KARUNENKO, SOFIA | | ADDRESS REDACTED | | | | | | |
| KATE MAZZEO | | ADDRESS REDACTED | | | | | | |
| KATE RICHARD | | ADDRESS REDACTED | | | | | | |
| KATERYN VASQUEZ-CLAUDIO | | ADDRESS REDACTED | | | | | | |
| KATHARINE BHAMONDE | | ADDRESS REDACTED | | | | | | |
| KATHERINE HARRIS DBA KAT HARRIS PHOTOGRAPHY | | 270 DEVOE ST 2C | | | BROOKLYN | NY | 11211 | |
| KATHERINE HOEPICHAI | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHERINE LAWRENCE | | ADDRESS REDACTED | | | | | | |
| KATHERINE M WEBER | | ADDRESS REDACTED | | | | | | |
| KATHERINE MORALES | | ADDRESS REDACTED | | | | | | |
| KATHRYN ALLAIRE | | ADDRESS REDACTED | | | | | | |
| KATHRYN MARTEL | | ADDRESS REDACTED | | | | | | |
| KATHTYN MARTEL | | ADDRESS REDACTED | | | | | | |
| KATHY BARKHORDAR | | ADDRESS REDACTED | | | | | | |
| KATHY FUND | NEW HAMPSHIRE CHARITABLE FOUNDATION ATTN MELINDA MOSIER | 37 PLEASANT ST | | | CONCORD | NH | 03301 | |
| KATIE BOUCHARD MAKEUP ARTIST | | 32 MONROE DRIVE | | | COVENTRY | RI | 02816 | |
| KATIE BROWN EDUCATIONAL PROGRAM | | 10 PURCHASE STREET, FIFTH FLOOR | | | FALL RIVER | MA | 02720 | |
| KATIE DONNELLY | | ADDRESS REDACTED | | | | | | |
| KATIE GALLAND | | ADDRESS REDACTED | | | | | | |
| KATIE KULSETH | | ADDRESS REDACTED | | | | | | |
| KATIE MARTINEZ | | ADDRESS REDACTED | | | | | | |
| KATIE MORRISON | | ADDRESS REDACTED | | | | | | |
| KATIE TRAN | | ADDRESS REDACTED | | | | | | |
| KATRINA IDREOS | | ADDRESS REDACTED | | | | | | |
| KATRINA SALCEDO | | ADDRESS REDACTED | | | | | | |
| KATRINA STEFURA | | ADDRESS REDACTED | | | | | | |
| KATTEN MUCHIN ROSENMAN LLP | | 575 MADISON AVE | | | NEW YORK | NY | 10022 | |
| KATTEN MUCHIN ROSENMAN LLP | | 65 ST PAUL'S CHURCHYARD | PATERNOSTER HOUSE | | LONDON | | EC4M 8AB | UNITED KINGDOM |
| KAUFMANN, DANIELLA | | ADDRESS REDACTED | | | | | | |
| KAUR, AMRIT | | ADDRESS REDACTED | | | | | | |
| KAWAMEEH MIDDLE SCHOOL | | 490 DAVID TERRACE | | | UNION | NJ | 07083 | |
| KAYLA BROWDER | | ADDRESS REDACTED | | | | | | |
| KAYLA HICKEY | | ADDRESS REDACTED | | | | | | |
| KAYLA LOPEL | | ADDRESS REDACTED | | | | | | |
| KAYLA STYNER | | ADDRESS REDACTED | | | | | | |
| KAYLEE MAGEENA | | ADDRESS REDACTED | | | | | | |
| KAYSERYAN, NATALIE | | ADDRESS REDACTED | | | | | | |
| KBM HOLDINGS LLC | | 300 EAST 56TH ST | APT 240 | | NEW YORK | NY | 10022 | |
| KCNC-TV-CBS TELEVISION | | 21249 NETWORK PLACE | | | CHICAGO | IL | 60693 | |
| KD GLOBAL SOLUTIONS LLC | | 1225 EMERALD VIKING CT. | | | WESTFIELD | IN | 46074 | |
| KDVR-TV | | PO BOX 59743 | | | LOS ANGELES | CA | 90074-9743 | |
| KEADY, TAYLOR E | | ADDRESS REDACTED | | | | | | |
| KEANE FIRE & SAFETY EQUIPMENT CO | | 1500 MAIN STREET | | | WALTHAM | MA | 02451 | |
| KEARNS, GEORGIANN | | ADDRESS REDACTED | | | | | | |
| KEARNS, LYNN A | | ADDRESS REDACTED | | | | | | |
| KEARSARGE HOUSE ASSOC LTD PARTNERSHIP | C/O RENAISSANCE PROPERTIES, INC. | 321 COLUMBUS AVE | | | BOSTON | MA | 02116-5114 | |
| KEARSARGE HOUSE ASSOCIATES LIMITED PARTNERSHIP | | 321 COLUMBUS AVENUE | | | BOSTON | MA | 02116-5114 | |
| KEBE, RAMATU J | | ADDRESS REDACTED | | | | | | |
| KEBEDE, HIMANOT | | ADDRESS REDACTED | | | | | | |
| KEEL, AKAYASIA A | | ADDRESS REDACTED | | | | | | |
| KEELEY EINCK | | 15880 SOUTH CLIFF CT | | | RIVERSIDE | CA | 92503 | |
| KEEPING THE BLUE ALIVE FOUNDATION INC | | 1761 W HILLSBORO BLVD | TE 409 | | DEERFIELD BEACH | FL | 33442 | |
| KEEPS INC | | PO BOX 731 | | | MAMARONECK | NY | 10543 | |
| KEFLOM, NAOMI M | | ADDRESS REDACTED | | | | | | |
| KELIIKIPI, ALEXIS J | | ADDRESS REDACTED | | | | | | |
| KELLER'S KATS RESCUE INC | | PO BOX 172 | | | WALWORTH | NY | 14568 | |
| KELLEY STEEN | | ADDRESS REDACTED | | | | | | |
| KELLEY, DANEYA | | ADDRESS REDACTED | | | | | | |
| KELLEY, ERIKKA | | ADDRESS REDACTED | | | | | | |
| KELLEY, MICHELE | | ADDRESS REDACTED | | | | | | |
| KELLOUGH, MELODY | | ADDRESS REDACTED | | | | | | |
| KELLY CRONIN | | ADDRESS REDACTED | | | | | | |
| KELLY HARPER | | ADDRESS REDACTED | | | | | | |
| KELLY MAZZINI | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY NUGENT VOICE PRODUCTIONS LLC | | 1821 RODNEY DR | | | LOS ANGELES | CA | 90027 | |
| KELLY O'REILLY | | ADDRESS REDACTED | | | | | | |
| KELLY SANTINI | | ADDRESS REDACTED | | | | | | |
| KELLY, CLARE | | ADDRESS REDACTED | | | | | | |
| KELLY, MADISON | | ADDRESS REDACTED | | | | | | |
| KELSEY CLARK | | ADDRESS REDACTED | | | | | | |
| KELSEY CUPIT | | ADDRESS REDACTED | | | | | | |
| KELSEY DOLAN | | ADDRESS REDACTED | | | | | | |
| KELSEY FONSECA | | ADDRESS REDACTED | | | | | | |
| KELSEY HITON | | ADDRESS REDACTED | | | | | | |
| KELSEY MILLMAN | | ADDRESS REDACTED | | | | | | |
| KEMPE, ALLISON | | ADDRESS REDACTED | | | | | | |
| KENDRICK, BRITNEY R | | ADDRESS REDACTED | | | | | | |
| KENNEDY PARK ELEMENTARY SCHOOL #24 | | 150 GOODRICH STREET | | | ISELIN | NJ | 08830 | |
| KENNEDY, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| KENNEDY-CHAVANNES, ANGELIQUE | | ADDRESS REDACTED | | | | | | |
| KENNETH MULLIGAN | | ADDRESS REDACTED | | | | | | |
| KENNETH SYLVESTER | | ADDRESS REDACTED | | | | | | |
| KENNEY, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| KENT HARLAN | | ADDRESS REDACTED | | | | | | |
| KENT HEIGHTS PTA | | 2680 PAWTUCKET AVE | | | EAST PROVIDENCE | RI | 02914 | |
| KENT PUMP & ENGINEERING | | 597 BUTTONWOODS AVE | | | WARWICK | RI | 02886-8308 | |
| KENTUCKY STATE TREASURER | | DEPARTMENT OF REVENUE | | | FRANKFORT | KY | 40620 | |
| KENWOOD MALL L.L.C. | ATTN LAW/LEASE ADMINISTRATION DEPARTMENT | C/O KENWOOD TOWNE CENTRE | 110 N. WACKER DR. | | CHICAGO | IL | 60606 | |
| KENWOOD TOWNE CENTER | | SDS 12-3080 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3080 | |
| KENWOOD TOWNE CENTRE | ATTN GENERAL MANAGER | 7875 MONTGOMERY ROAD | | | CINCINNATI | OH | 45236 | |
| KENWOOD TOWNE CENTRE | ATTN LAW/LEASE ADMINISTRATION DEPARTMENT | KENWOOD MALL L.L.C. | 110 N. WACKER DR. | | CHICAGO | IL | 60606 | |
| KENYA CHILDRENS FUND | | PO BOX 4159 | | | HOPKINS | MN | 55343 | |
| KENYON, HAYLEY | | ADDRESS REDACTED | | | | | | |
| KENZIES KINDNESS | | 235 MOE ROAD | | | CLIFTON PARK | NY | 12065 | |
| KEOGH, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| KERAMIDA ENVIRONMENTAL | | 401 N COLLEGE AVE | | | INDIANAPOLIS | IN | 46202 | |
| KERENY, LYRIC | | ADDRESS REDACTED | | | | | | |
| KERN COUNTY TAX COLLECTOR | | PAYMENT CENTER | PO BOX 541004 | | LOS ANGELES | CA | 90054-1004 | |
| KERR, ALEXIS L | | ADDRESS REDACTED | | | | | | |
| KERRIN CHARPENTIER | | ADDRESS REDACTED | | | | | | |
| KESI, MCKENNA | | ADDRESS REDACTED | | | | | | |
| KESSINGER, KARI | | ADDRESS REDACTED | | | | | | |
| KESTENBAUM, SAMANTHA C | | ADDRESS REDACTED | | | | | | |
| KESTLINGER, EMILY F | | ADDRESS REDACTED | | | | | | |
| KESTRA ADVISORY SERVICES LLC | ATTN: CASHIERING | 1250 CAPITAL OF TEXAS HIGHWAY S | | | AUSTIN | TX | 78746 | |
| KETER ENVIRONMENTAL SERVICES, INC | | PO BOX 417468 | | | BOSTON | MA | 02241-7468 | |
| KETTLEBELLS4KIDS | | 10 FOX LANE | | | FOXBORO | MA | 02035 | |
| KETTNER, KORI A | | ADDRESS REDACTED | | | | | | |
| KETTNER, LEXI | | ADDRESS REDACTED | | | | | | |
| KEUTELIAN, MARY | | ADDRESS REDACTED | | | | | | |
| KEVIN GUEST HOUSE | | 782 ELLICOTT ST | | | BUFFALO | NY | 14203 | |
| KEVIN THOMPSON | | ADDRESS REDACTED | | | | | | |
| KEVIN WANTROBA | | ADDRESS REDACTED | | | | | | |
| KEVINS FINE JEWELRY | | 650 UNION BLVD | | | TOTOWA | NJ | 07512 | |
| KEY EQUIPMENT FINANCE INC. | | 1000 S. MCCASLIN BLVD. | | | SUPERIOR | CO | 80027 | |
| KEY LOCKSMITH | | 37 AMHERST DR | | | ORPINGTON | Kent | BR5 2ER | UNITED KINGDOM |
| KEYPORT MINISTERIUM FOOD PANTRY | | 42 ELIZABETH ST | | | KEYPORT | NJ | 07735 | |
| KEYS TO LIFE MINISTRIES INC | | 74 E KINGS HWY | | | MT EPHRAIM | NJ | 08059 | |
| KHACHADOUR, MICHELLE | | ADDRESS REDACTED | | | | | | |
| KHAMVONGSOUK, JASON R | | ADDRESS REDACTED | | | | | | |
| KHAN, ERAJ | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHAN, REEJA R | | ADDRESS REDACTED | | | | | | |
| KHUSHI DESAI | | ADDRESS REDACTED | | | | | | |
| KIANNA LOFTON | | ADDRESS REDACTED | | | | | | |
| KIDS CANCER FOUNDATION | | 246 ROYAL PALM BEACH BLVD | | | ROYAL PALM BEACH | FL | 33411 | |
| KIDS ESCAPING DRUGS | | 920 HARLEM RD | | | WEST SENECA | NY | 14224 | |
| KIDS IN DISTRESS | | 819 NE 26TH ST | | | FORT LAUDERDALE | FL | 33305 | |
| KIDS THRIVE 585 | | 37 LANSDALE STREET | | | ROCHESTER | NY | 14620 | |
| KIDSAFE FOUNDATION | | 20283 STATE ROAD 7 | SUITE 106 | | BOCA RATON | FL | 32789 | |
| KIERLAND GREENWAY LLC | | PO BOX 31001-2151 | | | PASADENA | CA | 91110-2151 | |
| KIERLAND GREENWAY, LLC | ATTN CENTER MANAGER | 15205 N. KIERLAND BLVD., SUITE 150 | | | SCOTTSDALE | AZ | 85254-8172 | |
| KIERLAND GREENWAY, LLC | ATTN CORRESPONDENCE ROUTING SYSTEM/LEGAL DEPARTMENT | C/O MACERICH | 401 WILSHIRE BOULEVARD, SUITE 700 | PO BOX 2172 | SANTA MONICA | CA | 90407 | |
| KILCOYNE, KRISTYN | | ADDRESS REDACTED | | | | | | |
| KILGOE, KIERRA | | ADDRESS REDACTED | | | | | | |
| KILLARNEY ELEMENTARY PTA | | 2401 WELLINGTON BLVD | | | WINTER PARK | FL | 32789 | |
| KILPATRICK, SKYLA C | | ADDRESS REDACTED | | | | | | |
| KILROY, LAUREN | | ADDRESS REDACTED | | | | | | |
| KIM GRAHAM | | ADDRESS REDACTED | | | | | | |
| KIM SLOANE | | ADDRESS REDACTED | | | | | | |
| KIM YOUSE | | ADDRESS REDACTED | | | | | | |
| KIMBERLEE WERTENS | | ADDRESS REDACTED | | | | | | |
| KIMBERLY FITCHETT-SMITH | | ADDRESS REDACTED | | | | | | |
| KIMBERLY RAY SMITH | | ADDRESS REDACTED | | | | | | |
| KIMBERLY STROHM | | ADDRESS REDACTED | | | | | | |
| KIMBERLY VARELA | | ADDRESS REDACTED | | | | | | |
| KIMCO SALES INC | | 1481 WAMPANOAG TRAIL | SUITE 6 | | PROVIDENCE | RI | 02915 | |
| KIMI DO | | ADDRESS REDACTED | | | | | | |
| KINDORF, TYLER R | | ADDRESS REDACTED | | | | | | |
| KING & SPALDING LLP | | PO BOX 116133 | | | ATLANTA | GA | 30368-6133 | |
| KING & SPALDING, LLP | ATTN JOSHUA M. KAMIN, ESQ. | 1180 PEACHTREE STREET | | | ATLANTA | GA | 30309 | |
| KING OF PRUSSIA ASSOCIATES | C/O KRAVCO SIMON COMPANY | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| KING OF PRUSSIA BUSINESS IMPROVEMENT DISTRICT | | 234 MALL BLVD | | | KING OF PRUSSIA | PA | 19406 | |
| KING PAINTING INC | | 50 HIGH ST | SUITE 22 | | NORTH ANDOVER | MA | 01845 | |
| KING STREET MARKETING GROUP | | PO BOX 22681 | | | CHARLESTON | SC | 29403 | |
| KING, CAREY | | ADDRESS REDACTED | | | | | | |
| KING, DEIDRA L | | ADDRESS REDACTED | | | | | | |
| KING, DESTINY | | ADDRESS REDACTED | | | | | | |
| KING, EMILY | | ADDRESS REDACTED | | | | | | |
| KING, KATIE | | ADDRESS REDACTED | | | | | | |
| KING, LAUREN N | | ADDRESS REDACTED | | | | | | |
| KING, MORGAN | | ADDRESS REDACTED | | | | | | |
| KING, SADE | | ADDRESS REDACTED | | | | | | |
| KING, TEVIN | | ADDRESS REDACTED | | | | | | |
| KINGMAK ASSOCIATES | | PO BOX 829412 | | | PHILADELPHIA | PA | 19182-9412 | |
| KINGSWOOD IOPTUS | | 49 CLIFTON ST | | | LONDON | | EC2A 4EX | UNITED KINGDOM |
| KINNEY, NEVAEH | | ADDRESS REDACTED | | | | | | |
| KIRA DAEHLIN | | ADDRESS REDACTED | | | | | | |
| KIRK, JENNIFER | | ADDRESS REDACTED | | | | | | |
| KIRKLAND, CLARA | | ADDRESS REDACTED | | | | | | |
| KIRKWOOD PRINTING COMPANY | | 904 MAIN STREET | | | WILMINGTON | MA | 01887 | |
| KISS MARKS | | 3044 AVEMIE Z | | | BROOKLYN | NY | 11235 | |
| KIWAK, JESSICA | | ADDRESS REDACTED | | | | | | |
| KIWANIS CLUB OF CHARLOTTESVILLE FOUNDATION | | PO BOX 6698 | | | CHARLOTTESVILLE | VA | 22906-6698 | |
| KIWANIS CLUB OF GREECE | | 309 EDGEMERE DRIVE | | | ROCHESTER | NY | 14612 | |
| KIWANIS CLUB OF GREECE | | 60 EMERY RUN | | | ROCHESTER | NY | 14612 | |
| KIWANIS CLUB OF SOUTHWEST ROCHESTER | | 110 RIDGEDALE CIRCLE | | | ROCHESTER | NY | 14618 | |
| KIWANIS CLUB OF SOUTHWEST ROCHESTER | | 139 ELMDORF AVE | | | ROCHESTER | NY | 14619 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KJ MIRMAN CONSTRUCTION CO INC | | 3501 EMBASSY PARKWAY | PO BOX 13143 | | AKRON | OH | 44333 | |
| KJ MIRMAN CONSTRUCTION CO INC | | PO BOX 13143 | | | AKRON | OH | 44334 | |
| KLEAR VU CORPORATION | | 600 AIRPORT RD | | | FALL RIVER | MA | 02720 | |
| KLEBER, EMILY | | ADDRESS REDACTED | | | | | | |
| KLEIN INDUSTRIES INC | | 20 HADLEY MILLS RD | | | HOLYOKE | MA | 01040 | |
| KLEVENS, ANDREA | | ADDRESS REDACTED | | | | | | |
| KLEVU OY | | BERTEL JUNGIN AUKIO 5 02600 | | | ESPOO | | 02600 | FINLAND |
| KLINE, EMERALD L | | ADDRESS REDACTED | | | | | | |
| KLING, KAYLA | | ADDRESS REDACTED | | | | | | |
| KLINGSPOR ABRASIVES INC | | PO BOX 2367 | | | HICKORY | NC | 28603 | |
| KLINT, HANNAH G | | ADDRESS REDACTED | | | | | | |
| KLM SCHOLARSHIP | | PO BOX 3081 | | | RICHMOND | VA | 23228-4668 | |
| KLS ASSOCIATES LLC | | 120 JARVIS CIRCLE | | | NEEDHAM | MA | 02492 | |
| KM ARTIST AGENCY LLC D/B/A APOSTROPHE | | 217 CENTRE ST | 7TH FLOOR | | NEW YORK | NY | 10013 | |
| KM MEDIA LLC | | 400 W PEACHTREE #689 | | | ATLANTA | GA | 30308 | |
| KMGH | | EW SCRIPPS | PO BOX 30509 | | LOS ANGELES | CA | 90030 | |
| KNAPP, ROBERT | | ADDRESS REDACTED | | | | | | |
| KNIGHT, ALEXANDRA J | | ADDRESS REDACTED | | | | | | |
| KNITTEL, KATIE | | ADDRESS REDACTED | | | | | | |
| KNOL, HANNAH | | ADDRESS REDACTED | | | | | | |
| KNOLL, ANN W | | ADDRESS REDACTED | | | | | | |
| KNOT OF LOVE | | 2973 HARBOR BLVD | #822 | | COSTA MESA | CA | 92626 | |
| KNOWLEDGE CONFERENCES LLC | | 3005 HURON CLUB COURT | | | AUSTIN | TX | 78738 | |
| KNOX COUNTY TRUSTEE | | PO BOX 70 | | | KNOXVILLE | TN | 37901-5001 | |
| KO WILLS | | ADDRESS REDACTED | | | | | | |
| KOELBLE, JENNIFER R | | ADDRESS REDACTED | | | | | | |
| KOHANSBY, TRISHA | | ADDRESS REDACTED | | | | | | |
| KOINONIA FAMILY SERVICES | | 2101 E 4TH ST | SUITE A 230 | | SANTA ANA | CA | 92705 | |
| KOK, CAMERYN J | | ADDRESS REDACTED | | | | | | |
| KOKINAKOS, ELAINA | | ADDRESS REDACTED | | | | | | |
| KOLITA RESCUED INC | | HC 01 BOX 2950 | | | JAYUYA | PR | 00664 | |
| KOLLIE, GENIA | | ADDRESS REDACTED | | | | | | |
| KOLLIE, VARNEY M | | ADDRESS REDACTED | | | | | | |
| KOLOPAJLO, LEONARDO | | ADDRESS REDACTED | | | | | | |
| KOMURO, NAOMI | | ADDRESS REDACTED | | | | | | |
| KONA ICE OF WARWICK/EG | | 4 CIDER LANE | | | GREENVILLE | RI | 02828 | |
| KONSUR, CHERYL R | | ADDRESS REDACTED | | | | | | |
| KOPIECKI, ANN E | | ADDRESS REDACTED | | | | | | |
| KOPMEYER, JESSIE | | ADDRESS REDACTED | | | | | | |
| KOPROWSKI, GENNA | | ADDRESS REDACTED | | | | | | |
| KORROCH, SEDA | | ADDRESS REDACTED | | | | | | |
| KORST, CHLOE | | ADDRESS REDACTED | | | | | | |
| KOTCHO, MARLYSE | | ADDRESS REDACTED | | | | | | |
| KOWALSKI, CORY A | | ADDRESS REDACTED | | | | | | |
| KOWALSKI, CORY A | | ADDRESS REDACTED | | | | | | |
| KPMG LLP | | DEPT 0511 | PO BOX 120511 | | DALLAS | TX | 75312-0511 | |
| KRAKOWSKI, CIARA | | ADDRESS REDACTED | | | | | | |
| KRALIK, RACHEL | | ADDRESS REDACTED | | | | | | |
| KRAVET INC | | 255 CENTRAL AVE SOUTH | | | BETHPAGE | NY | 11714 | |
| KREAMER, MAKYA | | ADDRESS REDACTED | | | | | | |
| KREASSIG, KINSEY R | | ADDRESS REDACTED | | | | | | |
| KREISLER, KRISTEENA C | | ADDRESS REDACTED | | | | | | |
| KRISTEN BEGLEY | | ADDRESS REDACTED | | | | | | |
| KRISTEN RICH | | ADDRESS REDACTED | | | | | | |
| KRISTI BEAMAN | | ADDRESS REDACTED | | | | | | |
| KRISTI SCIALLA | | ADDRESS REDACTED | | | | | | |
| KRISTIN KUBALA | | ADDRESS REDACTED | | | | | | |
| KRISTIN SHAPIRO | | ADDRESS REDACTED | | | | | | |
| KRISTINE CONCEPCION | | ADDRESS REDACTED | | | | | | |
| KRISTINE LAND | | ADDRESS REDACTED | | | | | | |
| KRISTINE NEWCOMB | | ADDRESS REDACTED | | | | | | |
| KRISTINE PELOQUIN | AYS BARTENDING LLC | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KROLL ASSOCIATES, INC. | | 55 E 52ND STREET, 31ST FLOOR | | | NEW YORK | NY | 10055 | |
| KRONTIRIS, AMANDA H | | ADDRESS REDACTED | | | | | | |
| KROOPS DESIGN | | 10 SLOCUM ST | APT 7 | | PROVIDENCE | RI | 02907 | |
| KROUTEL, ALLYSON | | ADDRESS REDACTED | | | | | | |
| KROWN RETAIL CONSTRUCTION LTD | | #236-75 FIRST STREET | | | ORANGEVILLE | ON | L9W 5B6 | CANADA |
| KROZACK, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| KRPATA, MOLLY R | | ADDRESS REDACTED | | | | | | |
| KRULL, EVAN | | ADDRESS REDACTED | | | | | | |
| KRYSTELLE THOMPSON | | ADDRESS REDACTED | | | | | | |
| KRZYZANIAK, REBECCA | | ADDRESS REDACTED | | | | | | |
| KSL | | PO BOX 1160 | | | SALT LAKE CITY | UT | 84110 | |
| KSOP INC. | | PO BOX 25548 | | | SALT LAKE CITY | UT | 84125 | |
| KSTU-TV | | PO BOX 59750 | | | LOS ANGELES | CA | 90074 | |
| KUBOI, MIYU L | | ADDRESS REDACTED | | | | | | |
| KUCERAK & CO | | 20 WEST 20TH STREET | SUITE 302 | | NEW YORK | NY | 10011 | |
| KUCHRAWY, DONNA | | ADDRESS REDACTED | | | | | | |
| KUKAVICA, DZARNELA | | ADDRESS REDACTED | | | | | | |
| KULSETH, KATIE | | ADDRESS REDACTED | | | | | | |
| KUMPF, ALEXIS | | ADDRESS REDACTED | | | | | | |
| KUNDINGER, STEPHANIE A | | ADDRESS REDACTED | | | | | | |
| KUSA-TV | | PO BOX 637367 | | | CINCINNATI | OH | 45263-7367 | |
| KUSS, HANAH | | ADDRESS REDACTED | | | | | | |
| KUTV | SINCLAIR BROADCASTING GROUP | PO BOX 206270 | | | DALLAS | TX | 75320-6270 | |
| KUYKENDALL, LORRIANNE | | ADDRESS REDACTED | | | | | | |
| KYGER, AMANDA L | | ADDRESS REDACTED | | | | | | |
| KYLA COBURN DESIGNS LLC | | 1058 GREENWICH AVE | | | WARWICK | RI | 02886 | |
| KYLE, MYLA | | ADDRESS REDACTED | | | | | | |
| KYLIE ELIASON | | ADDRESS REDACTED | | | | | | |
| KYZIA WINT | | ADDRESS REDACTED | | | | | | |
| L., P. (Minor) | | ADDRESS REDACTED | | | | | | |
| L2 INC | | 740 BROADWAY, 5TH FLOOR | | | NEW YORK | NY | 10003 | |
| LA BIANCA, SABRINA M | | ADDRESS REDACTED | | | | | | |
| LA CASA DE TODOS INC | | HC 23 BOX 6128 | | | JUNCOS | PR | 00777 | |
| LA COMPOST | | 221 W AVENUE 45 | | | LOS ANGELES | CA | 90065 | |
| LA FITNESS | ATTN: CORPORATE WELLNESS DEPT | 3161 MICHELSON DR SUITE 600 | | | IRVINE | CA | 92612 | |
| LA RUSSO, COURTNEY | | ADDRESS REDACTED | | | | | | |
| LAB RESCUE OF GREATER RICHMOND | | PO BOX 1574 | | | MIDLOTHIAN | VA | 23113-1574 | |
| LABAT, DEVON | | ADDRESS REDACTED | | | | | | |
| LABS FOR LIBERTY | | 6099 W. 5200 SOUTH | | | HOOPER | UT | 84315 | |
| LABS FOR LIBERTY | | PO BOX 653 | | | MORGAN | UT | 84050 | |
| LACEY MARINO | | ADDRESS REDACTED | | | | | | |
| LACHAPELLLE PAINTING AND POWER WASHING | | PO BOX 1403 | | | WESTERLY | RI | 02891 | |
| LACROIX, RENEE N | | ADDRESS REDACTED | | | | | | |
| LADACIN NETWORK | | 1703 KNEELEY BLVD. | | | WANAMASSA | NJ | 07712 | |
| LADIES 327 SUPPER CLUB | | 115 WILLOWBAY RIDGE ST | | | SANFORD | FL | 32771 | |
| LADIES OF VISION CHARITIES INC | | PO BOX 47085 | | | WINDSOR MILL | MD | 21244 | |
| LADIESAUXILLIARY-MONMOUTH BEACH FIRE DEPT | | PO BOX 103 | | | MONMOUTH BEACH | NJ | 07750 | |
| LAFAYETTE SCHOOL | | 103 ZION STATION ROAD | | | TROY | VA | 22974 | |
| LAFLAMME, BREANNA L | | ADDRESS REDACTED | | | | | | |
| LAGUARDIA, ALEXA | | ADDRESS REDACTED | | | | | | |
| LAHOZ, AMANDA | | ADDRESS REDACTED | | | | | | |
| LAI, KIDAYRA | | ADDRESS REDACTED | | | | | | |
| LAKE CHAMPLAIN CHAMBER OF COMMERCE | | 60 MAIN STREET-SUITE 100 | | | BURLINGTON | VT | 05401 | |
| LALALAND ARTISTS LLC | | 548 W 28TH ST | SUITE 640 | | NEW YORK | NY | 10001 | |
| LALEETA BILBRO | | ADDRESS REDACTED | | | | | | |
| LAM, AMANDA | | ADDRESS REDACTED | | | | | | |
| LAMANNA, LAUREN | | ADDRESS REDACTED | | | | | | |
| LAMAR COMPANIES | | PO BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| LAMBDA KAPPA SIGMA | | 5132 ORCHARD CREST | | | TROY | MI | 48085 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANA AL-MULLA | | ADDRESS REDACTED | | | | | | |
| LANCASTER DEPEW BASEBALL INC. | | 66 PHEASANT RUN LANE | | | LANCASTER | NY | 14086 | |
| LANCASTER UNLEASHED | | 1166 PENORA ST | | | DEPEW | NY | 14043 | |
| LAND SECURITIES PROPERTIES LIMITED | | 100 VICTORIA ST | | | LONDON | | SW1E 5JL | UNITED KINGDOM |
| LAND, KRIS | | ADDRESS REDACTED | | | | | | |
| LANDERS, VANESSA A | | ADDRESS REDACTED | | | | | | |
| LANDRY, REVEN | | ADDRESS REDACTED | | | | | | |
| LANE, RACHEL | | ADDRESS REDACTED | | | | | | |
| LANE, SHANNA | | ADDRESS REDACTED | | | | | | |
| LANGTON GREEN INC | | 3016 ARUNDEL ON THE BAY ROAD | | | ANNAPOLIS | MD | 21403 | |
| LANGUAGE AND ENRICHMENT CENTER | | 551 PARK AVE | | | SCOTCH PLAINS | NJ | 07076 | |
| LANKFORD, DANAI | | ADDRESS REDACTED | | | | | | |
| L'ANSE CREUSE PUBLIC SCHOOLS | | 23700 21 MILE RD | | | MACOMB | MI | 48042 | |
| LAPIN, LAURA | | ADDRESS REDACTED | | | | | | |
| LAPIN, LAURA | | ADDRESS REDACTED | | | | | | |
| LAPORTE, OLIVIA | | ADDRESS REDACTED | | | | | | |
| LAPP, CYNTHIA A | | ADDRESS REDACTED | | | | | | |
| LARA, SELENA A | | ADDRESS REDACTED | | | | | | |
| LARKIN, COLLEEN | | ADDRESS REDACTED | | | | | | |
| LAROTONDA, ALISSA | | ADDRESS REDACTED | | | | | | |
| LAS OLAS BOULEVARD LTD | | 2900 WEST UNIVERSITY DR | | | POMPANO BEACH | FL | 33065 | |
| LAS OLAS BOULEVARD, LTD | | 2900 UNIVERSITY DRIVE | | | CORAL SPRINGS | FL | 33065 | |
| LAS VEGAS NORTH OUTLETS, LLC | ATTN PREMIUM OUTLETS | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| LAS VEGAS NORTH PREMIUM OUTLETS | | PO BOX 827724 | | | PHILADELPHIA | PA | 19185-7724 | |
| LASA SANCTUARY | | PO BOX 488 | | | ASHTABULA | OH | 44005 | |
| LASKIN, ELYSA | | ADDRESS REDACTED | | | | | | |
| LASSITER, JAYLYN | | ADDRESS REDACTED | | | | | | |
| LASTER, PATRICK D | | ADDRESS REDACTED | | | | | | |
| LATHAM AND WATKINS LLP | | P.O. BOX 7247-8181 | | | PHILADELPHIA | PA | 19170-8181 | |
| LATNEY, NIJAH C | | ADDRESS REDACTED | | | | | | |
| LAU, AUDRIE | | ADDRESS REDACTED | | | | | | |
| LAU, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| LAURA DONOVAN PTO | | ADDRESS REDACTED | | | | | | |
| LAURA FIORE | | ADDRESS REDACTED | | | | | | |
| LAURA FOSTER | | ADDRESS REDACTED | | | | | | |
| LAURA GARN | | ADDRESS REDACTED | | | | | | |
| LAURA IBARRA | | ADDRESS REDACTED | | | | | | |
| LAURA MENDOZA SATRUSTEGUI | | ADDRESS REDACTED | | | | | | |
| LAURA MINISCE | | ADDRESS REDACTED | | | | | | |
| LAURA MUNOZ-CASILLAS | | ADDRESS REDACTED | | | | | | |
| LAURA STEINER | | ADDRESS REDACTED | | | | | | |
| LAURA VANESSA GONZALEZ | | ADDRESS REDACTED | | | | | | |
| LAURA, SHY-ANNE | | ADDRESS REDACTED | | | | | | |
| LAURA'S HOUSE | | 999 CORPORATE DR | SUITE 225 | | LADERA RANCH | CA | 92694 | |
| LAUREL HOUSE | | ONE HOPE DRIVE | | | TUSTIN | CA | 92782 | |
| LAUREL HOUSE. | | PO BOX 764 | | | NORRISTOWN | PA | 19404 | |
| LAUREN D'AVOLIO | | ADDRESS REDACTED | | | | | | |
| LAUREN ELLISON | | ADDRESS REDACTED | | | | | | |
| LAUREN HERNANDEZ | | ADDRESS REDACTED | | | | | | |
| LAUREN JONES | | ADDRESS REDACTED | | | | | | |
| LAUREN NADAL | | ADDRESS REDACTED | | | | | | |
| LAUREN TOPETE | | ADDRESS REDACTED | | | | | | |
| LAUREN WASSER C/O DON BUCHWALD & ASSOCIATES | | 10 E 44TH ST | | | NEW YORK | NY | 10017 | |
| LAURENT PETRANTONI | | ADDRESS REDACTED | | | | | | |
| LAURIE APPEL | | ADDRESS REDACTED | | | | | | |
| LAURIE J TUCKER | WELL STYLES CONSULTING | ADDRESS REDACTED | | | | | | |
| LAURIE, EMILY | | ADDRESS REDACTED | | | | | | |
| LAURIE, KELLIANNE | | ADDRESS REDACTED | | | | | | |
| LAURIE, LISA T | | ADDRESS REDACTED | | | | | | |
| LAVANDIER, MARIANA | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF BRUCE A BIERHANS LLC | | 540 MAIN ST | SUITE 17 | | HYANNIS | MA | 02601 | |
| LAW OFFICES OF SCOTT L. FELDMAN | | 78 SOUTH MAIN STREET | | | DOYLESTOWN | PA | 18901 | |
| LAWRENCE MEYER | | ADDRESS REDACTED | | | | | | |
| LAWRENCE REVAK DBA SEAVIEW PROPERTY MAINTENANCE | | PO BOX 862 | | | PORTSMOUTH | NH | 03802 | |
| LAWRENCE WASTE SERVICES | | 49 ALDER ST | | | MEDWAY | MA | 02053 | |
| LAWRENCE, TAMARA | | ADDRESS REDACTED | | | | | | |
| LAWS, QUADESHA | | ADDRESS REDACTED | | | | | | |
| LAZZARA, JILLIAN L | | ADDRESS REDACTED | | | | | | |
| LC AA INVESTORS LLC | | 100 WILSHIRE BLVD 1400 | | | SANTA MONICA | CA | 90401 | |
| LCHS MARCHING BAND | | 23816 DEZIEL ST | | | CLAIR SHORES | MI | 48082 | |
| LDC INC | | 22 FIRST STREET | | | EAST PROVIDENCE | RI | 02914 | |
| LEACH GARNER INC | | PO BOX 358 | 49 PEARL ST | | ATTLEBORO | MA | 02703 | |
| LEACH III, ROBERT J | | ADDRESS REDACTED | | | | | | |
| LEACH-TAYLOR, LYNN E | | ADDRESS REDACTED | | | | | | |
| LEAD LIKE A COACH INC | | 149 WATERWHEEL LANE | | | NORTH KINGSTON | RI | 02852 | |
| LEADERSHIP MACOMB | | 59 NORTH WALNUT | SUITE 302 | | MT. CLEMENS | MI | 48043 | |
| LEADERSHIP MACOMB | | 14460 LAKESIDE CIRCLE | # 220 | | STERLING HEIGHTS | MI | 48313 | |
| LEAH HALTON-POPE | | ADDRESS REDACTED | | | | | | |
| LEAH STILL FOUNDATION INC | | 891 PULASKI HWY | | | BEAR | DE | 19701 | |
| LEAH STILL FOUNDATION INC | | 1508 PLEASANT GARDEN LANE | | | RALEIGH | NC | 27610 | |
| LEANNA CORTEZ | | ADDRESS REDACTED | | | | | | |
| LEANNE KRYSINSKI | | ADDRESS REDACTED | | | | | | |
| LEANNE ROBERTS | | ADDRESS REDACTED | | | | | | |
| LEANNE WYANT | | ADDRESS REDACTED | | | | | | |
| LEANZA, CHRISTINA R | | ADDRESS REDACTED | | | | | | |
| LEARFIELD LICENSING PARTNERS | | VJS EXECUTIVE PARK | 2570 HOLIDAY RD SUITE 250 | | CORALVILLE | IA | 52241 | |
| LEARFIELD LICENSING PARTNERS | | 442 CENTURY LANE | SUITE 100 | | HOLLAND | MI | 49423 | |
| LEASE MANAGEMENT ASSOCIATES | | 25 MAYAPPLE RD | | | STAMFORD | CT | 06903 | |
| LEAVE A LEGACY FOUNDATION OF SOUTH FLORIDA INC | C/O BOCA DANCE STUDIO | 6030 SW 18TH ST SUITE A-1 | | | BOCA RATON | FL | 33433 | |
| LEBERMUTH COMPANY, INC. | | 4004 TECHNOLOGY DRIVE | | | SOUTH BEND | IN | 46628 | |
| LEBLANC, DAVID | | ADDRESS REDACTED | | | | | | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1968 | | | SANFORD | NC | 27331 | |
| LEE GROSS ANTONE CHILD ADVOCACY CENTER | | 556 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| LEE SIEGFRIED | | ADDRESS REDACTED | | | | | | |
| LEE WALEN | | ADDRESS REDACTED | | | | | | |
| LEE, ALEXIS N | | ADDRESS REDACTED | | | | | | |
| LEE, ALYSSA | | ADDRESS REDACTED | | | | | | |
| LEE, ANNETTE J | | ADDRESS REDACTED | | | | | | |
| LEE, DESTINY | | ADDRESS REDACTED | | | | | | |
| LEE, GERI | | ADDRESS REDACTED | | | | | | |
| LEE, KERI | | ADDRESS REDACTED | | | | | | |
| LEE, MIA | | ADDRESS REDACTED | | | | | | |
| LEE, NANCY | | ADDRESS REDACTED | | | | | | |
| LEFEBVRE, JO | | ADDRESS REDACTED | | | | | | |
| LEFF, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| LEFTWICH, EBONI N | | ADDRESS REDACTED | | | | | | |
| LEGACY GLOBAL PRIVATE SECURITY INC | | 8520 WOODLEY AVE | | | NORTH HILLS | CA | 91343 | |
| LEGAL AID SOCIETY OF ROCHESTER IN | ATTN AARON O'NEIL | 1 WEST MAIN ST SUITE 800 | | | ROCHESTER | NY | 14614 | |
| LEGGETT, MAKAYLA | | ADDRESS REDACTED | | | | | | |
| LEGORRETA, ROSEMARY | | ADDRESS REDACTED | | | | | | |
| LEHMAN, ALYSSA | | ADDRESS REDACTED | | | | | | |
| LEHN, MADISON | | ADDRESS REDACTED | | | | | | |
| LEHNERD, KYRA R | | ADDRESS REDACTED | | | | | | |
| LEIDER, ALICEA A | | ADDRESS REDACTED | | | | | | |
| LEIDERITZ, BONNIE | | ADDRESS REDACTED | | | | | | |
| LEIGH KEENER | | ADDRESS REDACTED | | | | | | |
| LEIGH MACKENZIE WINTERS | | ADDRESS REDACTED | | | | | | |
| LEIGH OLENDORFF | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEISING, MOLLY V | | ADDRESS REDACTED | | | | | | |
| LEMANIS, DEBRA J | | ADDRESS REDACTED | | | | | | |
| LEMBKE, MARGARET M | | ADDRESS REDACTED | | | | | | |
| LENARDOS, MORGAN J | | ADDRESS REDACTED | | | | | | |
| LENDING HEARTS | | 114 HOODRIDGE DR | | | PITTSBURGH | PA | 15228 | |
| LENDING HEARTS & HANDS INC | | 2712 FOXWOOD DR SOUTH | | | CLIFTON PARK | NY | 12065 | |
| LENOX SQUARE | | 3393 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| LENOX SQUARE | | PO BOX 772809 | | | CHICAGO | IL | 60677 | |
| LEO CINICOLO | | 154 FISHPOOL ST | | | ST. ALBANS | Herts | AL3 4RZ | UNITED KINGDOM |
| LEON JIMENEZ, ASHLEY | | ADDRESS REDACTED | | | | | | |
| LEON, LILIANA | | ADDRESS REDACTED | | | | | | |
| LEONARD GRECO PHOTOGRAPHY | | 776 CABOT ST | | | BEVERLY | MA | 01915 | |
| LEONARD LOPES LAW FIRM LLC | | ONE PARK ROW | 5TH FLOOR | | PROVIDENCE | RI | 02903 | |
| LEONARD, TYLER | | ADDRESS REDACTED | | | | | | |
| LEONARD-FRITZMEIER, BEECHER W | | ADDRESS REDACTED | | | | | | |
| LEONE, GERLO B | | ADDRESS REDACTED | | | | | | |
| LEPRI, LISA D | | ADDRESS REDACTED | | | | | | |
| LEQUANG, QUINN C | | ADDRESS REDACTED | | | | | | |
| LERNER, ALEXANDRA J | | ADDRESS REDACTED | | | | | | |
| LESLIE ELUS | | ADDRESS REDACTED | | | | | | |
| LESLIE JACKSON | | ADDRESS REDACTED | | | | | | |
| LESLIE NAZARIO | | ADDRESS REDACTED | | | | | | |
| LETICIA CASTRO | | ADDRESS REDACTED | | | | | | |
| LETS HELP KIDS INC | | PO 832 | | | ARNOLD | MD | 21012 | |
| LEUKEMIA & LYMPHOMA SOCIETY | ATTN: MAN AND WOMAN OF THE YEAR | 720 S COLORADO BLVD SUITE 500S | | | DENVER | CO | 80247 | |
| LEUKEMIA & LYMPHOMA SOCIETY | CELGENE MEDICAL AFFAIR- ATTN; MAE LIORENTE | 86 MORRIS AVE | | | SUMMIT | NJ | 07901 | |
| LEUKEMIA & LYMPHOMA SOCIETY | DONOR SERVICES | PO BOX 4072 | | | PITTSFIELD | MA | 01202 | |
| LEUKEMIA & LYMPHOMA SOCIETY | GEORGIA CHAPTER ATTN: CHANTAL COXHEAD | 3715 NORTHSIDE PARKWASY NW BLDGE 400 SUITE 300 | | | ATLANTA | GA | 30327 | |
| LEUKEMIA & LYMPHOMA SOCIETY | LIGHT THE NIGHT ATTN STACIE KULP EXECUTIVE DIRECTOR | 310 EAST 4500 SOUTH SUITE 200 | | | MURRAY | UT | 84109 | |
| LEUKEMIA & LYMPHOMA SOCIETY | STUDENT SERIES | 14 COMMERCE DR SUITE 301 | | | CRANFORD | NJ | 07016 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | AVENUE 800 RH TODD | COMMERCIAL 18 SUITE 208 | | SAN JUAN | PR | 00907 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 2348 POST ROAD | SUITE 202 | | WARWICK | RI | 02886 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 3601 EISENHOWER AVENUE | SUITE 450 | | ALEXANDRIA | VA | 22304 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 200 S. PARK ROAD | SUITE 140 | | HOLLYWOOD | FL | 33021 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 1471 E 12 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 3 HUNTINGTON QUADRANGLE | 2ND FLOOR SUITE 2025 | | MELVILLE | NY | 11747 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 5540 FALMOUTH ST | SUITE 101 | | RICHMOND | VA | 23230 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | PO BOX 9138 | | | SAN JUAN | PR | 00907 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 43 SHERWOOD TRAIL | | | SARATOGA SPRINGS | NY | 12866 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 5 COMPUTER DR | | | WEST ALBANY | NY | 12205 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 1311 MAMARONECK AVE | SUITE 310 | | WHITE PLAINS | NY | 10605 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 100 WEST 10TH ST | | | WILMINGTON | DE | 19801 | |
| LEUKEMIA & LYMPHOMA SOCIETY AUDREYS POSSE | | 5296 S COMMERCE DR #101 | | | MURRAY | UT | 84107 | |
| LEUKEMIA & LYMPHOMA SOCIETY CAD | | 2 LANSING SQ, STE 804 | | | TORONTO | ON | M2S 4P8 | CANADA |
| LEUKEMIA & LYMPHOMA SOCIETY INC | ATTN DINA YANNI | 3 INTERNATIONAL DR SUITE 200 | | | RYE BROOK | NY | 10573 | |
| LEUKEMIA & LYMPHOMA SOCIETY INC | ATTN: DINA YANNI | 1311 MAMARONECK AVENUE, SUITE 310 | | | WHITE PLAINS | NY | 10605 | |
| LEUKEMIA & LYMPHOMA SOCIETY INC | LIGHT THE NIGHT WALK TEAM & TRAINING | 393 SPRAGUE TOWN RD | | | GREENWICH | NY | 12834 | |
| LEUKEMIA & LYMPHOMA SOCIETY INC | | 4043 MAPLE ROAD SUITE 105 | | | AMHERST | NY | 14226 | |
| LEUKEMIA & LYMPHOMA SOCIETY INC | | 3507 E FRONTAGE RD | SUITE 300 | | TAMPA | FL | 33607 | |
| LEUKEMIA & LYMPHOMA SOCIETY INC | | 14 COMMERCE DR | SUITE 301 | | CRANFORD | NJ | 07016 | |
| LEUKEMIA & LYMPHOMA SOCIETY INC. | | 59 LAUREN COURT | | | CRANSTON | RI | 02920 | |
| LEUKEMIA & LYMPHOMA SOCIETY INC. | | 764 EAST AVE | | | WARWICK | RI | 02886 | |
| LEUKEMIA & LYMPHOMA SOCIETY INC. | | 70 WALNUT ST | SUITE 301 | | WELLESLEY | MA | 02481 | |
| LEUKEMIA & LYMPHOMA SOCIETY INC. | | 24977 DEVONIAN DR | C/O GRETA DAVIES | | ALDIE | VA | 20105 | |
| LEUKEMIA & LYMPHOMA SOCIETY INC. | | 4530 PARK RD | | | CHARLOTTE | NC | 28209 | |
| LEUKEMIA & LYMPHOMA SOCIETY INC. | | PO BOX 1253 | | | FARMINGDALE | NY | 11735 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEUKEMIA & LYMPHOMA SOCIETY INC. | | 341 N MAITLAND AVE | STE 100 | | MAITLAND | FL | 32751 | |
| LEUKEMIA & LYMPHOMA SOCIETY INC. | | 3467 PRUSS HILL RD | | | POTTSTOWN | PA | 19464 | |
| LEUKEMIA & LYMPHOMA SOCIETY INC. | | 515 N CABRILLO PARK DR | STE 102 | | SANTA ANA | CA | 92701 | |
| LEUKEMIA & LYMPHOMA SOCIETY INC. | | 3505 E FRONTAGE RD | STE 145 | | TAMPA | FL | 33607 | |
| LEUKEMIA & LYMPHOMA SOCIETY LIGHT THE NIGHT | | 43 SHERWOOD TRAIL | | | SARATOGA SPRINGS | NY | 12866 | |
| LEUKEMIA & LYMPHOMA SOCIETY LIGHT THE NIGHT WALK | | 43 HSERWOOD TRAILS | | | SARATOGA SPRINGS | NY | 12866 | |
| LEUKEMIA & LYMPHOOMA SOCIETY | TEAM IN TRAINING | 2324 TROY ROAD | | | SCHENECTADY | NY | 12309 | |
| LEUKEMIA & LYMPHOOMA SOCIETY | | 1210 PONTIAC AVENUE | | | CRANSTON | RI | 02920 | |
| LEUKEMIA & LYMPHOOMA SOCIETY | | 21 WISPERING PINES RD | | | GANSEVOORT | NY | 12831 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 5540 FALMOUTH STREET | SUITE 101 | | RICHMOND | VA | 23230 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 221 MAIN STREET | SUITE 1650 | | SAN FRANCISCO | CA | 94105 | |
| LEUKEMIA AND LYMPHOMA SOCIETY | TEAM IN TRAINING | 5 COMPUTER DRIVE WEST | SUITE 100 | | ALBANY | NY | 12205 | |
| LEUKEMIA AND LYMPHOMA SOCIETY OF CANADA | | SUITE 804 | 2 LANSING SQUARE | | TORONTO | ON | M2J 4P8 | CANADA |
| LEVEL 3 COMMUNICATIONS LLC | | PO BOX 910182 | | | DENVER | CO | 80291-0182 | |
| LEVERAGE SOCIAL MEDIA LLC | | 10647 ASHTON AVE #103 | | | LOS ANGELES | CA | 90024 | |
| LEVIGNE, JENNIFER | | ADDRESS REDACTED | | | | | | |
| LEVINSON LEVIN PROPERTIES LLC | | 22519 FIDDLERS COVE RD | | | BEVERLY HILLS | MI | 48025 | |
| LEWA WILDLIFE CONSERVANCY USA | | PO BOX 4449 | | | NEW YORK | NY | 10163 | |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | | SUITE 4000 | 633 W FIFTH ST | | LOS ANGELES | CA | 90071 | |
| LEWIS, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| LEWIS, CAITLYN | | ADDRESS REDACTED | | | | | | |
| LEWIS, DASIA M | | ADDRESS REDACTED | | | | | | |
| LEWIS, JESSICA | | ADDRESS REDACTED | | | | | | |
| LEWIS, MATHILDA | | ADDRESS REDACTED | | | | | | |
| LEWIS, TAYLOR A | | ADDRESS REDACTED | | | | | | |
| LEWIS, VALENCIA | | ADDRESS REDACTED | | | | | | |
| LEYLIN MELENDEZ | | ADDRESS REDACTED | | | | | | |
| LEZAMA, BRENDA D | | ADDRESS REDACTED | | | | | | |
| LEZCANO FOUNDATION | | PO BOX 31 | | | POMPTON LAKES | NJ | 07442 | |
| LGBT VISITOR CENTER | | 1130 WASHINGTON AVE | 1ST FLOOR | | MIAMI BEACH | FL | 33139 | |
| LI, HUIAN | | ADDRESS REDACTED | | | | | | |
| LIA MOREGGI | | ADDRESS REDACTED | | | | | | |
| LIA OTTAVIANO | | ADDRESS REDACTED | | | | | | |
| LIAM'S IEEP | | 55 CEDAR STREET | | | NORWOOD | MA | 02062 | |
| LIAMS LIFE FOUNDATION | | 13040 HAWTHORNE BLVD | | | HAWTHORNE | CA | 90250-4409 | |
| LIBBYS LEGACY BREAST CANCER FOUNDATION | | 112 ANNIE ST | | | ORLANDO | FL | 32806 | |
| LIBBY'S LEGACY FOUNDATION | | 1718 SOUTH ORANGE AVENUE | | | ORLANDO | FL | 32806 | |
| LIBERTY CABLEVISION OF PR | | PO BOX 71496 | | | SAN JUAN | PR | 00936-8596 | |
| LIBERTY FIRE PROTECTION | | PO BOX 42239 | | | CHARLESTON | SC | 29423-2239 | |
| LIBERTY POWER HOLDINGS LLC | | 25901 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| LIBRARY OF VIRGINIA FOUNDATION | | 800 E BROAD ST | | | RICHMOND | VA | 23219 | |
| LIBRIZZI, NAZIRA F | | ADDRESS REDACTED | | | | | | |
| LICHT, REBECCA D | | ADDRESS REDACTED | | | | | | |
| LIFE AFTER PLACEMENT | | 1328 GATES HEAD COURT | | | SYRACUSE | UT | 84075 | |
| LIFE ALLIANCE ORGAN RECOVERY AGENCY | | 1951 NW AVE STE 220 | | | MIAMI | FL | 33136 | |
| LIFE BRIDGE PARTNERSHIP | C/O DANA ABELL | 1187 CORPORATE LAKE DRIVE, STE 100 | | | ST. LOUIS | MO | 63132 | |
| LIFE IS GOOD | LYNN GONSALVES | 51 MELCHER STREET 9TH FLOOR | | | BOSTON | MA | 02210 | |
| LIFE IS GOOD KIDS FOUNDATION | ATTN: LYNN GONSALVES | 51 MELCHER ST 9TH FLOOR | | | BOSTON | MA | 02210 | |
| LIFE SAFETY & SECURITY SOLUTIONS | | 60 SONWIL DR | | | BUFFALO | NY | 14225 | |
| LIFELINE ANIMAL PROJECT | | PO BOX 15466 | | | ATLANTA | GA | 30333 | |
| LIFELINE AUSTRAILIA | | PO BOX 173 | | | CANBERRA | ACT | 02600 | AUSTRALIA |
| LIFENET | | 1864 CONCERT DRIVE | | | VIRGINIA BEACH | VA | 23453 | |
| LIFTING UP WESTCHESTER | | 35 ORCHARDS ST | | | WHITE PLAINS | NY | 10603 | |
| LIFTLABS LLC | | 45 DOLERITA CT | | | FREMONT | CA | 94539 | |
| LIGGETT BUTLER | | ADDRESS REDACTED | | | | | | |
| LIGHT HOUSE | | 10 HUDSON ST | | | ANNAPOLIS | MD | 21401 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIGHTEN CREATIVE MARKETING GROUP | | 530 SOUTH LAKE AVENUE | SUITE 528 | | PASADENA | CA | 91101 | |
| LIGHTHOUSE CENTRAL FLORIDA | | 215 E NEW HAMPSHIRE ST | | | ORLANDO | FL | 32804 | |
| LIGHTHOUSE COMPUTER SERVICES | | 6 BLACKSTONE VALLEY PLACE | SUITE 205 | | LINCOLN | RI | 02865 | |
| LIGHTHOUSE COMPUTER SERVICES | | PO BOX 842086 | | | BOSTON | MA | 02284-2086 | |
| LIGHTHOUSE SERVICES INC | | 1710 WALTON ROAD | SUITE 204 | | BLUE BELL | PA | 19422 | |
| LIGHTOWER FIBER NETWORKS LLC | | PO BOX 27135 | | | NEW YORK | NY | 10087-7135 | |
| LIGON, KHARISA | | ADDRESS REDACTED | | | | | | |
| LILLIAN EUREY | | ADDRESS REDACTED | | | | | | |
| LILY PAD HAVEN INC | | 5009 BEATTIES FORD RD | STE 107-356 | | CHARLOTTE | NC | 28215 | |
| LILY'S ANGELS DOWN SYNDROME AWARENESS FOUNDATION | | 97 CARR #2 LA GALERIA DE SUCHVILLE, STE 203 | | | GUAYNABO | PR | 00965 | |
| LIM-URRUTIA, JESSICA V | | ADDRESS REDACTED | | | | | | |
| LINA GIAMPA | | ADDRESS REDACTED | | | | | | |
| LINA LAM | | ADDRESS REDACTED | | | | | | |
| LINARES, ANDREA | | ADDRESS REDACTED | | | | | | |
| LINDA CALISE | | ADDRESS REDACTED | | | | | | |
| LINDA GOODMAN | | ADDRESS REDACTED | | | | | | |
| LINDA SHOOK | | ADDRESS REDACTED | | | | | | |
| LINDA TORRES | | ADDRESS REDACTED | | | | | | |
| LINDEN ANIMAL SHELTER | | PO BOX 2151 | | | LINDEN | NJ | 07036 | |
| LINDER, EMMA K | | ADDRESS REDACTED | | | | | | |
| LINDSAY JANE KELLY DBA JANEMADE INC | | 202 NORTH ST | | | HINGHAM | MA | 02043 | |
| LINDSAY JOHNSTON | | ADDRESS REDACTED | | | | | | |
| LINDSAY SIMMONS | | ADDRESS REDACTED | | | | | | |
| LINDSAY TOMERA | | ADDRESS REDACTED | | | | | | |
| LINDSAYS VOICE | | 2230 CRESTVIEW CT | | | WAUWATOSA | WI | 53226 | |
| LINDSEY BLISS | | ADDRESS REDACTED | | | | | | |
| LINDSTROM, HEATHER | | ADDRESS REDACTED | | | | | | |
| LINEHAN, LAUREN C | | ADDRESS REDACTED | | | | | | |
| LING, ASHLEIGH N | | ADDRESS REDACTED | | | | | | |
| LINKEDIN CORPORATION | | 62228 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| LION CAPITAL | LYNDON LEA | 21 GROSVENOR PLACE | | | LONDON | | SW1X 7HF | UNITED KINGDOM |
| LION CAPITAL | SHERIF GUIRGIS | 21 GROSVENOR PLACE | | | LONDON | | SW1X 7HF | UNITED KINGDOM |
| LIONS FOUNDATION OF CANADA | | 152 WILSON ST | | | OAKVILLE | ON | L6K 0G6 | CANADA |
| LIPSIG, EVIE | | ADDRESS REDACTED | | | | | | |
| LIQUICIA, ROSEMINDA | | ADDRESS REDACTED | | | | | | |
| LIQUOR THAMES LLC | | 159 WEYBOSSET ST | | | PROVIDENCE | RI | 02903 | |
| LISA D'ANDREA | | ADDRESS REDACTED | | | | | | |
| LISA HOHN | | ADDRESS REDACTED | | | | | | |
| LISA LAURIE | | ADDRESS REDACTED | | | | | | |
| LISA LEPRI | | ADDRESS REDACTED | | | | | | |
| LISA MANGOLD | | ADDRESS REDACTED | | | | | | |
| LISA MARIE SARGIOTTO | | ADDRESS REDACTED | | | | | | |
| LISA PETRARCA | | ADDRESS REDACTED | | | | | | |
| LISA PRANG | | ADDRESS REDACTED | | | | | | |
| LISA ROSE | | ADDRESS REDACTED | | | | | | |
| LISA SMITH | | ADDRESS REDACTED | | | | | | |
| LISA WILLIAMS | | ADDRESS REDACTED | | | | | | |
| LISSET SORIA | | ADDRESS REDACTED | | | | | | |
| LISSETTE AGOSTO | | ADDRESS REDACTED | | | | | | |
| LISTRAK INC | | 100 WEST MILLPORT RD | | | LITITZ | PA | 17543 | |
| LIT WITHOUT LIMITS | | 9320 EAST BERRY COURT | | | GREENWOOD VILLAGE | CO | 80111 | |
| LITERACY VOLUNTEERS OF ROCHESTER | | 1600 SOUTH AVENUE | | | ROCHESTER | NY | 14620 | |
| LITTAUER, NATALIE | | ADDRESS REDACTED | | | | | | |
| LITTLE FALLS MEDIA LLC | | 2144 BROAD ST | | | CRANSTON | RI | 02905 | |
| LITTLE FEEL BIG HEART RESCUE | ATTN: JENNIFER WEMMEL | 2803 57TH DRIVE E | | | BRADENTON | FL | 34203 | |
| LITTLE LEAGUE BASEBALL INC | | PO BOX 3872 | | | NEWPORT | RI | 02840 | |
| LITTON SYNDICATIONS INC | | 884 ALLBRITTON BLVD | SUITE 200 | | MT. PLEASANT | SC | 29464 | |
| LIVE MORE FOUNDATION | | PO BOX 996 | | | SARATOGO SPRINGS | NY | 12866 | |
| LIVE NATION MARKETING INC | | DEPT LA23616 | | | PASADENA | CA | 91185 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIVE NATION WORLDWIDE INC | | DEPT LA23613 | | | PASADENA | CA | 91185-3613 | |
| LIVE WELL WITH JANELLE LLC | | 29 BETONY RD | | | SAUNDERSTOWN | RI | 02874 | |
| LIVEINTENT INC | | 100 CHURCH STREET | | | NEW YORK | NY | 10007 | |
| LIVING LEGACY FOUNDATION OF MARYLAND | | 1730 TWIN SPRINGS RD. SUITE 200 | | | BALTIMORE | MD | 21227 | |
| LIVING PROOF MN | | 10106 CLINTON AVE S | | | BLOOMINGTON | MN | 55420 | |
| LIVING WATER INTERNATIONAL | ATTN: ZACK ASPEGREN | 4001 GREENBRIAR DRIVE | | | STAFFORD | TX | 77477 | |
| LIVINGSTONE STUDIOS | | 85 INDUSTRIAL CIRCLE | | | LINCOLN | RI | 02865 | |
| LIVONIA CHURCHILL HIGH SCHOOL | | 8900 NEWBURGH ROAD | | | LIVONIA | MI | 48150 | |
| LIVY LOV REALTY LLC | | 2000 CHAPEL VIEW BLVD | STE 360 | | CRANSTON | RI | 02920 | |
| LIZ TEICH LLC | | 42 LOVELL LANE | | | NEW ROCHELLE | NY | 10804 | |
| LLOYD ROAD ELEMENTARY | | 401 LLOYD ROAD | | | ABERDEEN | NJ | 07747 | |
| LLOYD, JACQUELYN | | ADDRESS REDACTED | | | | | | |
| LO, KYLIE | | ADDRESS REDACTED | | | | | | |
| LOCAL COLOR | | 197 HAVEMEYER ST | 2ND FLOOR | | BROOKLYN | NY | 11211 | |
| LOCKE LORD | | 201 BISHOPGATE | | | LONDON | | EC2M 3AB | UNITED KINGDOM |
| LOCKE LORD LLP | | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| LOCKE LORD LLP | | 201 BISHOPSGATE | SECOND FLOOR | | LONDON | | EC2M3AB | UNITED KINGDOM |
| LOCKE LORD LLP | | PO BOX 301170 | | | DALLAS | TX | 75303-1170 | |
| LOCKS AND TRINKETS LLC | | 305 N CEDAR ST | APT 203 | | GLENDALE | CA | 91206 | |
| LOEB ELECTRIC | | 1800 E FIFTH AVENUE | | | COLUMBUS | OH | 43219-2592 | |
| LOFTON, KIANNA | | ADDRESS REDACTED | | | | | | |
| LOGAN, CHEYENNE | | ADDRESS REDACTED | | | | | | |
| LOGAN, EMANUEL | | ADDRESS REDACTED | | | | | | |
| LOGGERHEAD MARINE LIFE CENTER | | 14200 US HIGHWAY ONE | | | NORTH PALM BEACH | FL | 33408 | |
| LOGIC INFORMATION SYSTEMS INC | | 3800 AMERICAN BLVD W | SUITE 1200 | | BLOOMINGTON | MN | 55431 | |
| LOGIC MARKETING GROUP | | PO BOX 1106 | | | PLYMOUTH | MA | 02362-1106 | |
| LOGICAL PLUMBING, LLC | | P.O. BOX 522156 | | | LONGWOOD | FL | 32752 | |
| LOGMEIN INC | | BOX 83308 | | | WOBURN | MA | 01813 | |
| LOJACONO, SARINA F | | ADDRESS REDACTED | | | | | | |
| LOKATE PROMOTIONS LTD | | PO BOX 731 | HARROGATE | | NORTH YORKSHIRE | | HG1 9PA | UNITED KINGDOM |
| LOLA TASH C/O DON BUCHWALD & ASSOCIATES | | 10 EAST 44TH ST | | | NEW YORK | NY | 10017 | |
| LOMBARD, MADISON | | ADDRESS REDACTED | | | | | | |
| LOMONACO, KYLA D | | ADDRESS REDACTED | | | | | | |
| LOMONACO, VICTORIA | | ADDRESS REDACTED | | | | | | |
| LONDON HEALTH ADMINISTRATOR | ATTN: BCBSRI - JAMI ARAUJO | 40 COMMERCIAL WAY | | | EAST PROVIDENCE | RI | 02914 | |
| LONDON HEALTH ADMINISTRATOR | | PO BOX 1057 | | | PROVIDENCE | RI | 02901 | |
| LONG BRANCE CONCORDANCE FAMILY SUCCESS CENTER | | 300 BROADWAY | 2ND FLOOR | | LONG BRANCH | NJ | 07740 | |
| LONG BRANCH CONCORDANCE FAMILY SUCCESS | | 300 BROADWAY, 2ND FLOOR | | | LONG BRANCH | NJ | 07740 | |
| LONG HILL FIRE DISTRICT TAX COLLECTOR | NEWTON SAVINGS BANK | PO BOX 4110 | | | WOBURN | MA | 01888-4110 | |
| LONG ISLAND CHILDREN'S MUSEUM | | 11 DAVIS AVENUE | | | GARDEN CITY | NY | 11530 | |
| LONG ISLAND GREYHOUND CONNECTION | | P.O BOX 1346 | | | WEST BABYLON | NY | 11704 | |
| LONG ISLAND HEAD START | | 98 AUSTIN STREET | | | PATCHOGUE | NY | 11772 | |
| LONG ISLAND VOLUNTEER CENTER | | 51 HILTON CENTER | | | HEMPSTEAD | NY | 11550 | |
| LONG, KRYSTAL | | ADDRESS REDACTED | | | | | | |
| LONG, RATANA | | ADDRESS REDACTED | | | | | | |
| LONG, YAMIKA D | | ADDRESS REDACTED | | | | | | |
| LONGRUN THOROUGHBRED RETIREMENT SOCIETY | | 55 REXDALE BLVD | PO BOX 156 | | TORONTO | ON | M9W 5L2 | CANADA |
| LOOMIS | | DEPT. CH 10500 | | | PALATINE | IL | 60055-0500 | |
| LOOP COMMERCE INC | | 611 SANTA CRUZ AVE | | | MENLO PARK | CA | 94025 | |
| LOPA, RACHAEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ALYSSA R | | ADDRESS REDACTED | | | | | | |
| LOPEZ, AMBER | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ASHLEY | | ADDRESS REDACTED | | | | | | |
| LOPEZ, BRIANA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, GABRIELA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, KASSI L | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, SARA L | | ADDRESS REDACTED | | | | | | |
| LOPEZ, SARAH B | | ADDRESS REDACTED | | | | | | |
| LOPEZ, SOPHIA | | ADDRESS REDACTED | | | | | | |
| LOPEZ-BENITEZ, PATRICIA | | ADDRESS REDACTED | | | | | | |
| LOPRETE, ASHLEY | | ADDRESS REDACTED | | | | | | |
| LORA, LISSETTE | | ADDRESS REDACTED | | | | | | |
| LORENCE, EMILY | | ADDRESS REDACTED | | | | | | |
| LORENZO PETRANTONI | | ADDRESS REDACTED | | | | | | |
| LORENZO, CAITLYN | | ADDRESS REDACTED | | | | | | |
| LORETO, JAYLEEN | | ADDRESS REDACTED | | | | | | |
| LORI HUDGINS | | ADDRESS REDACTED | | | | | | |
| LORI LADUE | | ADDRESS REDACTED | | | | | | |
| LORI RAJCEVSKI | | ADDRESS REDACTED | | | | | | |
| LORI SPECKENBACH | | ADDRESS REDACTED | | | | | | |
| LORIMER WORKSHOP | | 70 VINEYARD ST | | | PAWTUCKET | RI | 02860 | |
| LORVIL, ELENA F | | ADDRESS REDACTED | | | | | | |
| LORY LYSON | | ADDRESS REDACTED | | | | | | |
| LOS ANGELES COUNTY TAX COLLECTOR | | P.O BOX 54027 | | | LOS ANGELES | CA | 90054-0027 | |
| LOSCH, ANNALEE | | ADDRESS REDACTED | | | | | | |
| LOU GEHRIG YOUTH BASKETBALL AND SOFTBALL INC | | 50 DANN RD | | | EAST AMHERST | NY | 14051 | |
| LOUALLEN, DESTYNEE | | ADDRESS REDACTED | | | | | | |
| LOUANNA PETERSON | | ADDRESS REDACTED | | | | | | |
| LOUIE, TALYA | | ADDRESS REDACTED | | | | | | |
| LOUIE'S KIDS | | PO BOX 21291 | | | CHARLESTON | SC | 29413 | |
| LOUISE AMATO | | ADDRESS REDACTED | | | | | | |
| LOUISIANA DEPARTMENT OF REVENUE | | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 | |
| LOUISIANA SECRETARY OF STATE | | 8585 ARCHIVES AVE | | | BATON ROUGE | LA | 70809 | |
| LOUTH, IAN P | | ADDRESS REDACTED | | | | | | |
| LOVE CENTERS INTERNATIONAL | | 7853 AMBASSADOR DRIVE, SHELBY | | | SHELBY TOWNSHIP | MI | 48316 | |
| LOVE MISSIONS GLOBAL INC | | 105 WEST 2ND ST | | | SANFORD | FL | 32771 | |
| LOVE SERVING AUTISM INC | | 11231 US HWY 1 #158 | | | NORTH PALM BEACH | FL | 33408 | |
| LOW COUNTRY FOOD BANK | | 2864 AZALEA DR | | | N CHARLESTON | SC | 29405 | |
| LOW, RACHEL | | ADDRESS REDACTED | | | | | | |
| LOWCOUNTRY AUTISM FOUNDATION | | 171 BATEAUX DRIVE | | | SUMMERVILLE | SC | 29483 | |
| LOWCOUNTRY ORPHAN RELIEF | | PO BOX 70185 N | | | CHARLESTON | SC | 29415 | |
| LOWCOUNTY CHAPTER OF THE ALZHEIMER'S ASSOCIATION | | 2090 EXECUTIVE HALL RD | SUITE 130 | | CHARLESTON | SC | 29407 | |
| LOWE, JAIME | | ADDRESS REDACTED | | | | | | |
| LOWLAVAR, SHIRIN | | ADDRESS REDACTED | | | | | | |
| LOWMAN, KATHERINE G | | ADDRESS REDACTED | | | | | | |
| LOWMAN, KAYLA | | ADDRESS REDACTED | | | | | | |
| LTM FOUNDATION | | PO BOX 202 | | | BLOOMINGDALE | IL | 60108 | |
| LUANNE CARAWAY TAX ASSESSOR COLLECTOR HAYS COUNTY | | 712 S STAGECOACH TRAIL | | | SAN MARCOS | TX | 78666 | |
| LUAU FOR THE LUSTGARTEN FOUNDATION | ATTN:SUSAN IGNERI | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| LUBY, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| LUCA JOHN FOUNDATION | | 10 BROADWAY AVE | | | EWING | NJ | 08618 | |
| LUCA'S UPHOLSTERY | | 1500 OAKLAWN AVENUE | | | CRANSTON | RI | 02920 | |
| LUCAS, DASIA N | | ADDRESS REDACTED | | | | | | |
| LUCAS, MEGAN J | | ADDRESS REDACTED | | | | | | |
| LUCAS, NICOLE C | | ADDRESS REDACTED | | | | | | |
| LUCAS, YUSSAN J | | ADDRESS REDACTED | | | | | | |
| LUCCA, WILLIBAL | | ADDRESS REDACTED | | | | | | |
| LUCIANO, AMANDA | | ADDRESS REDACTED | | | | | | |
| LUCIANO, NICOLE | | ADDRESS REDACTED | | | | | | |
| LUCIA'S ANGELS INC | | 10 OAK STREET | | | SOUTHAMPTON | NY | 11968 | |
| LUCILE PACKARD FOUNDATION FOR CHILDRENS HEALTH | | 400 HAMILTON AVE | SUITE 340 | | PALO ALTO | CA | 94301 | |
| LUCKE, SUZANNE | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCKHAM, ASHLEY | | ADDRESS REDACTED | | | | | | |
| LUCKY DOG ANIMAL RESCUE | | 5159 LEE HIGHWAY | | | ARLINGTON | VA | 22207 | |
| LUCKY PAWS RESCUE | | 50473 EDITH ST | | | CHESTERFIELD | MI | 48047 | |
| LUCZAK, DANIELLE | | ADDRESS REDACTED | | | | | | |
| LUGA, SONJA | | ADDRESS REDACTED | | | | | | |
| LUGO, YOKATY | | ADDRESS REDACTED | | | | | | |
| LUIS GONZALEZ | | ADDRESS REDACTED | | | | | | |
| LUISA MATOS | | ADDRESS REDACTED | | | | | | |
| LUKE DANGELO | | ADDRESS REDACTED | | | | | | |
| LUKEHART, LAURA | | ADDRESS REDACTED | | | | | | |
| LUMININA INC | ATTN:JENNIFER RUFFINO C/O BUFFALO MRI | 4925 MAIN STREET | 4925 MAIN ST | | AMHERST | NY | 14226 | |
| LUMOS FOUNDATION | | 557 BOADWAY | | | NEW YORK | NY | 10012 | |
| LUNAMETRICS | | 24 S 18TH ST | SUITE 100 | | PITTSBURGH | PA | 15203 | |
| LUNCH BREAK | | PO BOX 2215 | | | RED BANK | NJ | 07701 | |
| LUNDER MANUFACTURING INC | | 44 SPRING HILL RD | | | SACO | ME | 04072 | |
| LUNG CANCER INITIATIVE | | 4000 BLUE RIDGE RD | | | RALEIGH | NC | 27612 | |
| LUNG CANCER RESEARCH FOUNDATION | | 1 POINT PLACE | SUITE 200 | | MADISON | WI | 53719 | |
| LUONG, SOPHIA | | ADDRESS REDACTED | | | | | | |
| LUPE JENSEN | | ADDRESS REDACTED | | | | | | |
| LUPINACCI, PAIGE | | ADDRESS REDACTED | | | | | | |
| LUPUS FOUNDATION OF AMERICA | | 2000 L ST NW | SUITE 410 | | WASHINGTON | DC | 20036-4952 | |
| LUPUS FOUNDATION OF AMERICA NEW JERSEY CHAPTER INC | | 65 E NORTHFIELD RD | UNIT D-L 1L | | LIVINGSTON | NJ | 07039 | |
| LUPUS FOUNDATION OF AMERICA PHILADELPHIA TRI STATE CHAPTER INC | | 101 GREENWOOD AVE | SUITE 200 | | JENKINTOWN | PA | 19046 | |
| LUPUS FOUNDATION OF AMERICA. | | 4640 SHENANDOAH AVE | | | ST LOUIS | MO | 63110 | |
| LUSTERMAN, ARIELLA | | ADDRESS REDACTED | | | | | | |
| LUSTGARTEN FOUNDATION | ATTN: FLORENCE O'BERG/MONMOUTH WALK | 111 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| LUTTON, HANNAH A | | ADDRESS REDACTED | | | | | | |
| LUTZ, CAMRYN | | ADDRESS REDACTED | | | | | | |
| LUZ FERNANDEZ | | ADDRESS REDACTED | | | | | | |
| LY HUYHN | | ADDRESS REDACTED | | | | | | |
| LYME LIGHT FOUNDATION | | 1229 BURLINGAME AVE | SUITE 205 | | BURLINGAME | CA | 94010-4132 | |
| LYMPHOMA CANADA | | 6860 CENTURY AVE | SUITE 2C | | MISSISSAUGA | ON | L5N 2W5 | CANADA |
| LYNCH & ASSOCIATES, INC | | 377 SICOMAC AVE | | | WYCKOFF | NJ | 07481 | |
| LYNCH, KAITLIN | | ADDRESS REDACTED | | | | | | |
| LYNCREST ELEMENTARY SCHOOL PTO | | 9-04 MORLOT AVENUE | | | FAIRLAWN | NJ | 07410 | |
| LYNDSEY DEANE | | ADDRESS REDACTED | | | | | | |
| LYNELLE MEROLLA | | ADDRESS REDACTED | | | | | | |
| LYNN CANCER INSTITUTE BOCA RATON REGIONAL HOSPITAL | | 800 MEADOWS RD | | | BOCA RATON | FL | 33486 | |
| LYNN KISSEL | | ADDRESS REDACTED | | | | | | |
| LYNNS SWEET ANGELS | | 21422 MAIN AVE | | | GOLDEN | CO | 80401 | |
| LYONS, JASMINE | | ADDRESS REDACTED | | | | | | |
| LYRECO CANADA | | 950 PLACE PAUL-KANE | | | LAVAL | QC | H7C2T2 | CANADA |
| LYRECO CANADA | | 40 WEST BEAVER CREEK RD | | | RICHMOND HILL | ON | L4B1G5 | CANADA |
| M DOUCETTE PRODUCTIONS INC | | 6 RIVERVIEW RD | | | GLASTONBURY | CT | 06033 | |
| M.B.A. | | 57 WEST BALTIMORE STREET | | | TANEYTOWN | MD | 21787-2015 | |
| M.SOLIVAN, IZABELLA I | | ADDRESS REDACTED | | | | | | |
| MA, SARAH | | ADDRESS REDACTED | | | | | | |
| MAAIKE BERNSTROM PHOTOGRAPHY | | 4 HOWLAND AVE | | | MIDDLETOWN | RI | 02842 | |
| MABALATAN, NICOLLE | | ADDRESS REDACTED | | | | | | |
| MACDONALD, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| MACDONALD, MEGAN | | ADDRESS REDACTED | | | | | | |
| MACERICH | | 11411 NORTH TATUM BOULEVARD | | | PHOENIX | AZ | 85028 | |
| MACERICH | | 401 WILSHIRE BLVD., SUITE 700 | | | SANTA MONICA | CA | 90401-1452 | |
| MACERICH CERRITOS, LLC | ATTN CENTER MANAGER | MANAGEMENT OFFICE | 239 LOS CERRITOS CENTER | | CERRITOS | CA | 90703 | |
| MACERICH CERRITOS, LLC | ATTN CORRESPONDENCE ROUTING SYSTEM/LEGAL DEPARTMENT | C/O MACERICH | 401 WILSHIRE BOULEVARD, SUITE 700 | PO BOX 2172 | SANTA MONICA | CA | 90407 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACERICH LP | | 401 WILSHIRE BLVD | STE 700 | | SANTA MONICA | CA | 90401 | |
| MACERICH LP | | SANTA MONICA PLACE | PO BOX 849436 | | LOS ANGELES | CA | 90084-9436 | |
| MACERICH LP | | LOS CERRITOS CENTER | PO BOX 849466 | | LOS ANGELES | CA | 90084-9466 | |
| MACERICH NORTHWESTERN ASSOCIATES | ATTN CENTER MANAGER | 1275 BROADWAY PLAZA | | | WALNUT CREEK | CA | 94596 | |
| MACERICH NORTHWESTERN ASSOCIATES | ATTN CORRESPONDENCE ROUTING SYSTEM/LEGAL DEPARTMENT | C/O MACERICH | 401 WILSHIRE BOULEVARD, SUITE 700 | PO BOX 2172 | SANTA MONICA | CA | 90407 | |
| MACERICH OAKS LP | ATTN CENTER MANAGER | 350 WEST HILLCREST DRIVE | | | THOUSAND OAKS | CA | 91360-4216 | |
| MACERICH OAKS LP | ATTN CORRESPONDENCE ROUTING SYSTEM/LEGAL DEPARTMENT | C/O MACERICH | 401 WILSHIRE BLVD., SUITE 700 | PO BOX 2172 | SANTA MONICA | CA | 90407 | |
| MACERICH OAKS LP | ATTN SALES ASSOCIATE | MACERICH SHARED SERVICES | PO BOX 2188 | | SANTA MONICA | CA | 90406-2188 | |
| MACERICH SMP LP | ATTN CENTER MANAGER | 395 SANTA MONICA PLACE, SUITE 222 | | | SANTA MONICA | CA | 90401-2350 | |
| MACERICH SMP LP | ATTN CORRESPONDENCE ROUTING SYSTEM/LEGAL DEPARTMENT | C/O MACERICH | 401 WILSHIRE BOULEVARD, SUITE 700 | PO BOX 2172 | SANTA MONICA | CA | 90407 | |
| MACHADO, MELISSA | | ADDRESS REDACTED | | | | | | |
| MACHAJEWSKI, TYLER | | ADDRESS REDACTED | | | | | | |
| MACHASIC, ANASTASIA | | ADDRESS REDACTED | | | | | | |
| MACIAS, ESMERALDA | | ADDRESS REDACTED | | | | | | |
| MACIEL, PRISCILLA | | ADDRESS REDACTED | | | | | | |
| MACINNES, JENNY | | ADDRESS REDACTED | | | | | | |
| MACK, NYANZA K | | ADDRESS REDACTED | | | | | | |
| MACKENNA COUTURE | | 1299 WALTER WEBB DR | | | SEVIERVILLE | TN | 37862 | |
| MACKENZIE ABERNATHY | | ADDRESS REDACTED | | | | | | |
| MACKEY, MAURISA | | ADDRESS REDACTED | | | | | | |
| MACKIE, TAHIRA | | ADDRESS REDACTED | | | | | | |
| MACOMB BALLET COMPANY | | 40790 GARFIELD RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| MACOMB COMMUNITY DRUG COURTS INC | | 42700 SCHOENHERR RD | | | STERLING HEIGHTS | MI | 48313 | |
| MACOMB COUNTY CHAMBER | MACOMB COUNTY CHAMBER | 28 FIRST ST, SUITE B | | | MOUNT CLEMENS | MI | 48043-2523 | |
| MACOMB DISTRICT DENTAL HYGIENISTS | | 12981 BURNING WOOD DR | | | WASHINGTON | MI | 48094 | |
| MACOMB DISTRICT DENTAL HYGIENISTS SOCIETY | | 12981 BURNINGTOOD DRIVE | | | WASHINGTON | MI | 48094 | |
| MACOMB ST CLAIR AUTISM SOCIETY OF AMERICA | | PO BOX 381267 | | | CLINTON TOWNSHIP | MI | 48038 | |
| MACOMB ST CLAIR AUTISM SOCIETY OF AMERICA | | PO BOX 182186 | | | SHELBY TOWNSHIP | MI | 48318 | |
| MACOMB YMCA | | 10 NORTH RIVER RD | | | MT CLEMENS | MI | 48043 | |
| MACPHEE, GENEVIEVE | | ADDRESS REDACTED | | | | | | |
| MAD 4 KIDS EISENHOWER MIDDLE SCHOOL | | 344 CALVIN CT | | | WYCKOFF | NJ | 07481 | |
| MAD4KIDS | | 344 CALVIN COURT | | | WYCKOFF | NJ | 07481 | |
| MADAMBA, MARY | | ADDRESS REDACTED | | | | | | |
| MADELINE JIMENEZ | | ADDRESS REDACTED | | | | | | |
| MADISON BAY STREET, LLC | ATTN CHIEF FINANCIAL OFFICER | 2001 PENNSYLVANIA AVENUE N.W., 10TH FLOOR | | | WASHINGTON | DC | 20006 | |
| MADISON BAY STREET, LLC | ATTN GENERAL MANAGER | C/O BAY STREET EMERYVILLE | 5616 BAY STREET | | EMERYVILLE | CA | 94608 | |
| MADISON GAHAGAN | | ADDRESS REDACTED | | | | | | |
| MADONNA GREEN | | ADDRESS REDACTED | | | | | | |
| MAEER, JAMIE S | | ADDRESS REDACTED | | | | | | |
| MAEER, JOHN L | | ADDRESS REDACTED | | | | | | |
| MAEVE COLLINS | | ADDRESS REDACTED | | | | | | |
| MAFLA, CAMILA | | ADDRESS REDACTED | | | | | | |
| MAFRAN, INDIRA O | | ADDRESS REDACTED | | | | | | |
| MAGALLON, DIANA | | ADDRESS REDACTED | | | | | | |
| MAGANA, MARILYN | | ADDRESS REDACTED | | | | | | |
| MAGANA, SAMANTHA M | | ADDRESS REDACTED | | | | | | |
| MAGDALENO, NICOAL | | ADDRESS REDACTED | | | | | | |
| MAGECOM UK LIMITED | | 36KINGS ROAD | | | CHELMSFORD | | CM1 4HR | UNITED KINGDOM |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGENTO INC | | PO BOX 204105 | | | DALLAS | TX | 75320 | |
| MAGGIE ENRIGHT | | ADDRESS REDACTED | | | | | | |
| MAGGIE INC | | 35 NEWBURY STREET | | | BOSTON | MA | 02116 | |
| MAGIC NOVELTY CO INC | | 308 DYCKMAN ST | | | NEW YORK | NY | 10034-5391 | |
| MAGNO, CARMEN R | | ADDRESS REDACTED | | | | | | |
| MAGNUS, PATRICIA R | | ADDRESS REDACTED | | | | | | |
| MAHAFFEY, MOLLY | | ADDRESS REDACTED | | | | | | |
| MAHAN LANKARANI | | ADDRESS REDACTED | | | | | | |
| MAHARAJ, MANIEKHA | | ADDRESS REDACTED | | | | | | |
| MAHER, SEAN | | ADDRESS REDACTED | | | | | | |
| MAHONEY'S FABRICATION INC | | 371 PINE STREET | | | PAWTUCKET | RI | 02860 | |
| MAHWAH HIGH SCHOOL CLASS OF 2017 GRADUATION GALA | ATTN:GRADUTAION GALA COMMITTEE | 50 RIDGE RD | | | MAHWAH | NJ | 07430 | |
| MAHWAH HIGH SCHOOL CLASS OF 2017 GRADUATION GALA | | PO BOX 210 | | | MAHWAH | NJ | 07430 | |
| MAIN 1459 LP | | PO BOX 2099 | | | SARASOTA | FL | 34230 | |
| MAIN STREET AMERICA GROUP | | PO BOX 2004 | | | KEENE | NH | 03431 | |
| MAIN-CALI WILLIAMSVILLE LLC | C/O TRG PROPERTY MANAGEMENT | 18 COMPUTER DRIVE EAST STE. 201 | | | ALBANY | NY | 12205 | |
| MAIN-CALI WILLIAMSVILLE, LLC | | 1255 UNIVERSITY AVENUE, SUITE 202 | | | ROCHESTER | NY | 14607 | |
| MAINE CANCER FOUNDATION | | 170 US ROUTE 1 | SUITE 250 | | FALMOUTH | ME | 04105 | |
| MAINE CANCER FOUNDATION | | 64 JESSICA LANE SOUTH | | | PORTLAND | ME | 04106 | |
| MAINE DIVISION OF TAXATION | | PO BOX 9107 | | | AUGUSTA | ME | 04332-9107 | |
| MAINE REVENUE SERVICE | | PO BOX 9101 | | | AUGUSTA | ME | 04332-9101 | |
| MAINELLI TOOL & DIE INC | | 30 HOUGHTON ST | | | PROVIDENCE | RI | 02904 | |
| MAINIERI, SOPHIA | | ADDRESS REDACTED | | | | | | |
| MAINTENX | | P.O. BOX 21288 | | | TAMPA | FL | 33622 | |
| MAITRI MODY DBA ARI & MAITRI LLC | | 158 W 84TH STREET | APT 5D | | NEW YORK | NY | 10024 | |
| MAJEED, MENA | | ADDRESS REDACTED | | | | | | |
| MAJEKODUNMI, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MAJOR LINDSEY & AFRICA LLC | | 15208 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5208 | |
| MAJOR MODEL MANAGEMENT INC | | 419 PARK AVE. SOUTH STE. #1201 | | | NEW YORK | NY | 10016 | |
| MAJOR, ASHLEY | | ADDRESS REDACTED | | | | | | |
| MAKE A WISH AMERICA | | 1702 E. HIGHLAND AVE. SUITE 400 | | | PHOENIX | AZ | 85016 | |
| MAKE A WISH AMERICA | ATTN: CAMILLE HORN | THE GULF TOWER | 707 GRANT ST 37TH FL | | PITTSBURGH | PA | 15219 | |
| MAKE A WISH MID ATLANTIC | | 6555 ROCK SPRING DR | SUITE 280 | | BETHESDA | MD | 20817 | |
| MAKE A WISH MID ATLANTIC | | 5272 RIVER ROAD | SUITE 700 | | BETHESDA | MD | 20816 | |
| MAKE AND COMPANY CREATIVE LLC | | 2514 W ARMITAGE AVE #209 | | | CHICAGO | IL | 60647 | |
| MAKE EACH ONE WORTHWHILE | | PO BOX 946 | | | EATONTOWN | NJ | 07724 | |
| MAKE LEMONADE FOUNDATION | | PO BOX 674 | | | HAMBURG | NY | 14075 | |
| MAKE OUR SCHOOLS SAFE INC | | 8675 WATERCREST CIRCLE | | | WEST PARKLAND | FL | 33076 | |
| MAKE-A-WISH CENTRAL AND NORTHERN FL | | 1020 NORTH ORLANDO AVE | SUITE 100 | | MAITLAND | FL | 32751 | |
| MAKE-A-WISH FOUNDATION | METRO NY ATTN: MICHELLE SCAGLIONE | 1855 MONROE AVENUE SUITE 4 | | | ROCHESTER | NY | 14618 | |
| MAKE-A-WISH FOUNDATION | UTAH | 771 E. WINCHESTER | | | MURRAY | UT | 84107 | |
| MAKE-A-WISH FOUNDATION OF COLORADO | | 7951 EAST MAPLEWOOD AVE | SUITE 126 | | GREENWOOD VILLAGE | CO | 80111 | |
| MAKE-A-WISH UTAH | | 771 E WINCHESTER | | | MURRAY | UT | 84107 | |
| MAKENZIE PATTERSON | | ADDRESS REDACTED | | | | | | |
| MAKING THE PROMISE | | 43 OLD LAKESIDE ROAD | | | HEWITT | NJ | 07421 | |
| MAKNOXA, O'LICK T | | ADDRESS REDACTED | | | | | | |
| MALALA FUND | | PO BOX 53347 | | | WASHINGTON | DC | 20009 | |
| MALDONADO LOPEZ, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| MALDONADO, MELISSA | | ADDRESS REDACTED | | | | | | |
| MALIK ATTILA COSBY FOUNDATION INC | | 906 CYPRESS POINT CIRCLE | | | BOWIE | MD | 20721 | |
| MALKHASSIAN, ARMIK | | ADDRESS REDACTED | | | | | | |
| MALL AT MIAMI INTERNATIONAL LLC | | 1455 N.W 107TH AVENUE | ROOM 596 | | MIAMI | FL | 33172 | |
| MALL AT MIAMI INTERNATIONAL LLC | | PO BOX 643171 | | | PITTSBURGH | PA | 15264-3171 | |
| MALL AT MIAMI INTERNATIONAL, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| MALL MEDIA FUND INC | CRABTREE VALLEY MALL | 4325 GLENWOOD AVE | | | RALEIGH | NC | 27612 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALLETT, SAMANTHA V | | ADDRESS REDACTED | | | | | | |
| MALLORI STENDER | | ADDRESS REDACTED | | | | | | |
| MALLORY MORRIS | | ADDRESS REDACTED | | | | | | |
| MALLORYS ARMY CHARITABLE FOUNDATION | | PO BOX 344 | | | SPRINGFIELD | NJ | 07081 | |
| MALLOY, DESTINEE | | ADDRESS REDACTED | | | | | | |
| MALONE, JENNA | | ADDRESS REDACTED | | | | | | |
| MALOOF, HALEY | | ADDRESS REDACTED | | | | | | |
| MALOY, RANDI Y | | ADDRESS REDACTED | | | | | | |
| MALPASS, JONAS H | | ADDRESS REDACTED | | | | | | |
| MALPICA, CINDY | | ADDRESS REDACTED | | | | | | |
| MALPICA, CINDY | | ADDRESS REDACTED | | | | | | |
| MALTZ JUPITER THEATRE | | 1001 EAST IDIANTOWN RD | | | JUPITER | FL | 33477 | |
| MALWAREBYTES INC | | 3979 FREEDOM CIRCLE | 12TH FLOOR | | SANTA CLARA | CA | 95054 | |
| MAMA HOPE | | PO BOX 40219 | | | SAN FRANCISCO | CA | 94140 | |
| MAMA MARE BREAST CANCER FOUNDATION | | PO BOX 1379 | | | EASTON | PA | 18044 | |
| MAMMOTH FIRE ALARMS INC | | 176 WALKER ST | | | LOWELL | MA | 01854 | |
| MANAGER OF FINANCE | BAMLAKU FEEDA/LEAD TAX AUDITOR | DEPT OF FINANCE,CITY & COUNTY OF DENVER | 201 COLFAX AVE DEPT 1009 | | DENVER | CO | 80202 | |
| MANAGER OF FINANCE | | PO BOX 660860 | | | DALLAS | TX | 75266-0860 | |
| MANAGER OF FINANCE | | PO BOX 17660 | 201 W COLFAX AVE DEPT 405 | | DENVER | CO | 80217-0660 | |
| MANALAPAN MIDDLE SCHOOL | MOMS BOOSTERS PRESIDENT | 155 MILLHURST RD | | | MANALAPAN | NJ | 07726 | |
| MANCINI, ANTHONY | | ADDRESS REDACTED | | | | | | |
| MANDELL, SHELBY R | | ADDRESS REDACTED | | | | | | |
| MANDRY, SHYANNE | | ADDRESS REDACTED | | | | | | |
| MANDY HOLMES | | ADDRESS REDACTED | | | | | | |
| MANEESAY PHASOUVOR | | ADDRESS REDACTED | | | | | | |
| MANESE, CHRISTINE NOELLE | | ADDRESS REDACTED | | | | | | |
| MANGASSARIAN, JOHN O | | ADDRESS REDACTED | | | | | | |
| MANIGAULT, TAYLOR | | ADDRESS REDACTED | | | | | | |
| MANISH TOMAR | | ADDRESS REDACTED | | | | | | |
| MANITOBA MINISTER OF FINANCE | | 415 401 YORK AVE | | | WINNIPEG | MB | R3C0P8 | CANADA |
| MANN LEE | | ADDRESS REDACTED | | | | | | |
| MANN, HAILEY | | ADDRESS REDACTED | | | | | | |
| MANN, MELISSA A | | ADDRESS REDACTED | | | | | | |
| MANNA FOOD CENTER | | 9311 GAITHER RD | | | GAITHERSBURG | MD | 20877 | |
| MANOLIAN, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| MANSFIELD SHELTER FRIENDS | | PO BOX 25 | | | MANSFIELD | MA | 02048-0025 | |
| MANUELE, NICOLE R | | ADDRESS REDACTED | | | | | | |
| MANZUR, RUBANA | | ADDRESS REDACTED | | | | | | |
| MAPFRE | | PO BOX 70297 | | | SAN JUAN | PR | 00936-8297 | |
| MAPLE EAST ELEMENTARY SCHOOL | | 1500 MAPLE ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| MARA SMITH | | ADDRESS REDACTED | | | | | | |
| MARCARELLI, ALYSSA | | ADDRESS REDACTED | | | | | | |
| MARCH OF DIMES | MOD DPC | PO BOX 18819 | | | ATLANTA | GA | 31126 | |
| MARCH OF DIMES | OF NORTHEASTERN NY | 5 PALO ALTO | | | CLIFTON PARK | NY | 12065 | |
| MARCH OF DIMES | | 220 WEST EXCHANGE STREET, SUITE 003 | | | PROVIDENCE | RI | 02903 | |
| MARCH OF DIMES | | 2400 MAIN ST EXT STE 1 | | | SAYREVILLE | NJ | 08872 | |
| MARCH OF DIMES | | 1550 CRYSTAL DRIVE | STE 1300 | | ARLINGTON | VA | 22202 | |
| MARCH OF DIMES | | 435 LAWRENCE BELL DRIVE | | | BUFFALO | NY | 14221 | |
| MARCH OF DIMES | | 3445 WINSTON PLACE, SUITE 121 | | | ROCHESTER | NY | 14623 | |
| MARCH OF DIMES | | 670 EAST 3900 SOUTH | BLDG. 1-105 | | SALT LAKE CITY | UT | 84107 | |
| MARCH, SUMMER | | ADDRESS REDACTED | | | | | | |
| MARCHESE, ALANA | | ADDRESS REDACTED | | | | | | |
| MARCO CONTRACTORS INC | ATTN GREG HUNKELE | 100 COMMONWEALTH DR | | | WARRENDALE | PA | 15086 | |
| MARCO CONTRACTORS INC | | PO BOX 805 | | | WARRENDALE | PA | 15095 | |
| MARCZYNSKI, MEGAN | | ADDRESS REDACTED | | | | | | |
| MARELIN ALMONTE | | ADDRESS REDACTED | | | | | | |
| MARET BONDOREW | | ADDRESS REDACTED | | | | | | |
| MARGARET ARNESON | | ADDRESS REDACTED | | | | | | |
| MARGARET BAHEN HOSPICE | | 653 QUEEN ST | | | NEWMARKET | ON | L3Y 2J1 | CANADA |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET ERWIN | | ADDRESS REDACTED | | | | | | |
| MARGENOT, ISABELLE | | ADDRESS REDACTED | | | | | | |
| MARGIT RUEHNE | | ADDRESS REDACTED | | | | | | |
| MARGOLIS, ARIANA | | ADDRESS REDACTED | | | | | | |
| MARIA GOMEZ | | ADDRESS REDACTED | | | | | | |
| MARIAH COLE | | ADDRESS REDACTED | | | | | | |
| MARIAH K LYONS | | ADDRESS REDACTED | | | | | | |
| MARIAL MAHER | | ADDRESS REDACTED | | | | | | |
| MARIANA JULIANO PEREIRA | | ADDRESS REDACTED | | | | | | |
| MARIANA PARZE | | ADDRESS REDACTED | | | | | | |
| MARIE ELENA DIDIO | | ADDRESS REDACTED | | | | | | |
| MARIEL TAPIA | | ADDRESS REDACTED | | | | | | |
| MARILIA LUCENA | | ADDRESS REDACTED | | | | | | |
| MARILYN MAGANA | | ADDRESS REDACTED | | | | | | |
| MARILYN MODEL MANAGEMENT INC. | | 32 UNION SQUARE EAST | PENTHOUSE | | NEW YORK | NY | 10003 | |
| MARINA ITINA | | ADDRESS REDACTED | | | | | | |
| MARINE TOYS FOR TOTS FOUNDATION | ATTN: KELLEY HARDISON | 18251 QUANTICO GATEWAY DRIVE | | | TRIANGLE | VA | 22172 | |
| MARINE TOYS FOR TOTS FOUNDATION | | 2699 PALOMA ST | | | PASADENA | CA | 91107 | |
| MARINI, JESSICA | | ADDRESS REDACTED | | | | | | |
| MARINO, CHELSEA A | | ADDRESS REDACTED | | | | | | |
| MARINO, FRANCESCA A | | ADDRESS REDACTED | | | | | | |
| MARINO, SARAH | | ADDRESS REDACTED | | | | | | |
| MARION SENIOR CHOIR | | 4034 WARNER ROAD | | | MARION | NY | 14505 | |
| MARIPOSA EARLY LEARNING CENTER | | PO BOX 6759 | | | PROVIDENCE | RI | 02940 | |
| MARISA BETTENCOURT | | ADDRESS REDACTED | | | | | | |
| MARISA KIMMEL | | ADDRESS REDACTED | | | | | | |
| MARISA MORIN | | ADDRESS REDACTED | | | | | | |
| MARISA PRINTER | | ADDRESS REDACTED | | | | | | |
| MARISSA FAUSTINE | | ADDRESS REDACTED | | | | | | |
| MARITERE RAMOS | | ADDRESS REDACTED | | | | | | |
| MARJORY STONEMAN DOUGLAS | | 5901 NW PINES ISLAND RD | | | PARKLAND | FL | 33076 | |
| MARK J DOWLING FOUNDATION | | 18 BUNKER HILL COURT | | | NEWARK | DE | 19702 | |
| MARKAKIS, CHRISTINA A | | ADDRESS REDACTED | | | | | | |
| MARKETING DISPLAYS INC MDI WORLDWIDE | | PO BOX 576 | | | FARMINGTON | MI | 48332 | |
| MARK-FAAUMU, NANCY D | | ADDRESS REDACTED | | | | | | |
| MARKIFY | | HORNSGATE 89 117 26 | | | STOCKHOLM | | | SWEDEN |
| MARKITEKT OU (CXL) | | TELLISKIVI 60 | | | TALLIN | | 104412 | ESTONIA |
| MARK'S ANGELS FOUNDATION | | 32 STERN COURT | | | STATEN ISLAND | NY | 10308 | |
| MARKS, DANIELLE | | ADDRESS REDACTED | | | | | | |
| MARLENA HUDSON | | ADDRESS REDACTED | | | | | | |
| MARLIN GALE SPORTFISHING LLC | | 9741 HAWKINS CREAMERY ROAD | | | LAYTONSVILLE | MD | 20882 | |
| MARLYN PANDORA | | ADDRESS REDACTED | | | | | | |
| MARMOL, NICOLE | | ADDRESS REDACTED | | | | | | |
| MAROCCO TAGLIAFERRI LAW OFFICES | ANGELO R. MAROCCO, ESQ | 1200 RESERVIOR AVENUE | | | CRANSTON | RI | 02920 | |
| MAROLD, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| MAROS CASTING INC | | 28 DESOTO ST | | | PROVIDENCE | RI | 02909 | |
| MARR, MARY | | ADDRESS REDACTED | | | | | | |
| MARRIZA BACA | | ADDRESS REDACTED | | | | | | |
| MARRO, ALEXA | | ADDRESS REDACTED | | | | | | |
| MARSH & MCLENNAN AGENCY LLC | | 101 HUNTINGTON AVE | SUITE 401 | | BOSTON | MA | 02199-7652 | |
| MARSHA RODRIGUEZ | | ADDRESS REDACTED | | | | | | |
| MARSHALL ELECTRIC CO | | 200 BROAD STREET | | | PROVIDENCE | RI | 02903 | |
| MARSHALL, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| MARSHALL, HANNAH | | ADDRESS REDACTED | | | | | | |
| MARSHALL, MIYA | | ADDRESS REDACTED | | | | | | |
| MARTEL, KATHRYN | | ADDRESS REDACTED | | | | | | |
| MARTHA FERNANDEZ | | ADDRESS REDACTED | | | | | | |
| MARTHA MOLINA | | ADDRESS REDACTED | | | | | | |
| MARTIN J RYERSON MIDDLE SCHOOL | | 130 VALLEY ROAD | | | RIDGEWOOD | NJ | 07456 | |
| MARTIN, ISAIAH | | ADDRESS REDACTED | | | | | | |
| MARTIN, JOANNA | | ADDRESS REDACTED | | | | | | |
| MARTIN, KAYLA-ANN | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, KRISTEN | | ADDRESS REDACTED | | | | | | |
| MARTIN, LEON | | ADDRESS REDACTED | | | | | | |
| MARTIN, MARISSA A | | ADDRESS REDACTED | | | | | | |
| MARTIN, MORGAN | | ADDRESS REDACTED | | | | | | |
| MARTIN, SHANNON | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, AREANNA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DIANA S | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JESSICA M | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, KATIE L | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, LEILA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, LIA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MADELIN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RHENEE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ROSALBA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, SARAH N | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, TOMMY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, YANERIS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, YAZMIN | | ADDRESS REDACTED | | | | | | |
| MARTINI UPHOLSTERY CO | | 1363 MINERAL SPRING AVE | | | PROVIDENCE | RI | 02904 | |
| MARTINO, ISABELLA M | | ADDRESS REDACTED | | | | | | |
| MARTINS, ADNEY S | | ADDRESS REDACTED | | | | | | |
| MARTINS, ADNEY S | | ADDRESS REDACTED | | | | | | |
| MARTINS, SUSAN | | ADDRESS REDACTED | | | | | | |
| MARTORELLI, ANTONIA D | | ADDRESS REDACTED | | | | | | |
| MARVIN, SARAH M | | ADDRESS REDACTED | | | | | | |
| MARWA NOURISTANI | | ADDRESS REDACTED | | | | | | |
| MARY ANNE NEPOMUCENO | | ADDRESS REDACTED | | | | | | |
| MARY DRISCOLL | | ADDRESS REDACTED | | | | | | |
| MARY FOSTER | | ADDRESS REDACTED | | | | | | |
| MARY KAY MCMILLIN ECO PTO | | 651 MOUNTAIN AVENUE | | | BERKELEY HEIGHTS | NJ | 07922 | |
| MARY KILLEN | | ADDRESS REDACTED | | | | | | |
| MARY L FORTE | | ADDRESS REDACTED | | | | | | |
| MARY MEHRING | | ADDRESS REDACTED | | | | | | |
| MARY OLVERA | | ADDRESS REDACTED | | | | | | |
| MARY TRAN | | ADDRESS REDACTED | | | | | | |
| MARY TULLIS | | ADDRESS REDACTED | | | | | | |
| MARY WILSON | | ADDRESS REDACTED | | | | | | |
| MARY WINSTEL | | ADDRESS REDACTED | | | | | | |
| MARYANN PETRIX | | ADDRESS REDACTED | | | | | | |
| MARYLAND ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | |
| MARYLAND CASA ASSOCIATIONS | | 402 W PENNSYLVANIA AVE | 3RD FLOOR | | TOWSON | MD | 21204 | |
| MARYLAND FARMS YMCA | | 5101 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | |
| MARYLAND FARMS YMCA | | 4041 HILLSBORO CIRCLE | | | NASHVILLE | TN | 37215 | |
| MARYLAND LOTTERY & GAMING CONTROL AGENCY | | 1800 WASHINGTON BLVD | SUITE 330 | | BALTIMORE | MD | 21230 | |
| MARYLAND STATE ASSESSOR | DEPT OF ASSESSMENT AND TAX PERSONAL PROPERTY DIVISION | PO BOX 17052 | | | BALTIMORE | MD | 21297 | |
| MARYLAND THERAPEUTIC RIDING | | 1141 SUNRISE BEACH RD | | | CROWNSVILLE | MD | 21032 | |
| MARY'S PLACE BY THE SEA LLC | | 15 BROADWAY | | | OCEAN GROVE | NJ | 07756 | |
| MARZ, SARA | | ADDRESS REDACTED | | | | | | |
| MASERGY COMMUNICATIONS INC | | PO BOX 733938 | | | DALLAS | TX | 75373 | |
| MASLYN, JESSICA | | ADDRESS REDACTED | | | | | | |
| MASON RETAIL GROUP | | 1720 LANCASTER STREET | | | BALTIMORE | MD | 21231 | |
| MASON, ADIA | | ADDRESS REDACTED | | | | | | |
| MASON, BRIANNA | | ADDRESS REDACTED | | | | | | |
| MASON, PARRIS B | | ADDRESS REDACTED | | | | | | |
| MASON, REBECCA | | ADDRESS REDACTED | | | | | | |
| MASONS TOY BOX | | 3519 RED HILL RD | | | CHARLOTTESVILLE | VA | 22903 | |
| MASSACHUSETTS ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108-1518 | |
| MASSACHUSETTS CITIZENS FOR CHILDREN | | 14 BEACON ST | SUITE 702 | | BOSTON | MA | 02108 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASSACHUSETTS CONFERENCE FOR WOMEN | | 1212 W 13TH ST | UNIT F | | AUSTIN | TX | 78703 | |
| MASSACHUSETTS CONFERENCE FOR WOMEN | | 2618 SAN MIGUEL DRIVE #476 | | | NEWPORT BEACH | CA | 92660 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT/LITIGATION BUREAUR | 100 CAMBRIDGE ST 7TH FLOOR | | | BOSTON | MA | 02114 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | PO BOX 7010 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | MASS. DEPT. OF REVENUE | ATTN BANKRUPTCY UNIT | PO BOX 9564 | | BOSTON | MA | 02114-9564 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 7025 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS VEST A DOG INC | | PO BOX 48 | | | WALPOLE | MA | 02081 | |
| MASSACHUSETTS VETERINARY MEDICAL ASSOCIATION STRAY ANIMAL FUND INC | C/O RODNEY W POLLING | 9 CRESCENT AVE | | | NEWTON CENTRE | MA | 02159-1830 | |
| MASSEY SERVICES INC | | 1800 N POWERLINE RD | #12 | | PAMPANO BEACH | FL | 33069 | |
| MASSEY, FAITH | | ADDRESS REDACTED | | | | | | |
| MASTER GOURMET PACKAGING INC | | PO BOX 341 | | | HANSON | MA | 02341 | |
| MASTHEAD MEDIA COMPANY | | 457 ATLANTIC AVENUE | #7C | | BROOKLYN | NY | 11217 | |
| MATA, CYNTHIA D | | ADDRESS REDACTED | | | | | | |
| MATANIN, JENNIFER C | | ADDRESS REDACTED | | | | | | |
| MATANIN, SARAH L | | ADDRESS REDACTED | | | | | | |
| MATAWAN ABERDEEN MIDDLE SCHOOL | MAMS | 469 MATAWAN AVE | | | CLIFFWOOD | NJ | 07721 | |
| MATHYS & SQUIRE LLP | | 32 LONDON BRIDGE STREET | | | LONDON | | SE19SG | UNITED KINGDOM |
| MATIAS, GIANNY | | ADDRESS REDACTED | | | | | | |
| MATIAS, KALIL M | | ADDRESS REDACTED | | | | | | |
| MATTEL INC | | 333 CONTINENTAL BLVD | | | EL SEGUNDO | CA | 90245 | |
| MATTERA, NATALIE M | | ADDRESS REDACTED | | | | | | |
| MATTHEW COLON | | ADDRESS REDACTED | | | | | | |
| MATTHEW SAYLES FOUNDATION FOR SALIVARY GLAND CANCER | | 537 NAGLE STREET | | | RIDGEWOOD | NJ | 07450 | |
| MATTHEWS, GABRIELLE R | | ADDRESS REDACTED | | | | | | |
| MATUCK, THERESA | | ADDRESS REDACTED | | | | | | |
| MATUSIEFSKY, ELIZABETH A | | ADDRESS REDACTED | | | | | | |
| MAUREEN MILLER-MEETH | | ADDRESS REDACTED | | | | | | |
| MAUREEN'S HAVEN | | 28 LINCOLN ST | | | RIVERHEAD | NY | 11901 | |
| MAURISA MACKEY | | ADDRESS REDACTED | | | | | | |
| MAURO, BROOKE | | ADDRESS REDACTED | | | | | | |
| MAURO, NATALIE | | ADDRESS REDACTED | | | | | | |
| MAVERICK COLOR LABS LLC | | 3402 W MILLER RD | | | GARLAND | TX | 75041 | |
| MAXFIELD, LESLIE R | | ADDRESS REDACTED | | | | | | |
| MAXIMUM MEDIA & PR | | PO BOX 236 | | | BEAMSVILLE | ON | L0R1B0 | CANADA |
| MAY, EMMA | | ADDRESS REDACTED | | | | | | |
| MAY, JOYCE | | ADDRESS REDACTED | | | | | | |
| MAY, TIFFANY | | ADDRESS REDACTED | | | | | | |
| MAYFAIR | ATTN GENERAL MANAGER | 2500 NORTH MAYFAIR ROAD | | | WAUWATOSA | WI | 53226 | |
| MAYFAIR | | 2500 NORTH MAYFAIR ROAD | | | WAUWATOSA | WI | 53226 | |
| MAYFAIR MALL LLC | | PO BOX 772816 | | | CHICAGO | IL | 60677-2816 | |
| MAYFAIR MALL, LLC | ATTN LAW/LEASE ADMINISTRATION DEPARTMENT | C/O MAYFAIR | 110 N. WACKER DR. | | CHICAGO | IL | 60606 | |
| MAYFAIR MALL, LLC | C/O MAYFAIR | 110 N. WACKER DR. | | | CHICAGO | IL | 60606 | |
| MAYRA MORALES | | ADDRESS REDACTED | | | | | | |
| MAZZOLINO, SABRINA V | | ADDRESS REDACTED | | | | | | |
| MB FINANCIAL BANK, N.A. | | 6111 NORTH RIVER ROAD | | | ROSEMONT | IL | 60018 | |
| MBI SILICONES LLC | | 54 BEACON HILL ROAD | SUITE F | | WEST MILFORD | NJ | 07480 | |
| MCABEE, TERREA | | ADDRESS REDACTED | | | | | | |
| MCATEE, LAUREN | | ADDRESS REDACTED | | | | | | |
| MCCABE, AMBER M | | ADDRESS REDACTED | | | | | | |
| MCCALL, MOENEYA | | ADDRESS REDACTED | | | | | | |
| MCCALL, ROBIN | | ADDRESS REDACTED | | | | | | |
| MCCAMISH, SHANNON | | ADDRESS REDACTED | | | | | | |
| MCCANTS, MIAAMOUR | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCASKEY, JILL A | | ADDRESS REDACTED | | | | | | |
| MCCLANAHAN, ALEXIS | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN, MADI R | | ADDRESS REDACTED | | | | | | |
| MCCLOSKEY, KATIE | | ADDRESS REDACTED | | | | | | |
| MCCLOUD, SYNAYA | | ADDRESS REDACTED | | | | | | |
| MCCLURE, CHELSEA J | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, JOY C | | ADDRESS REDACTED | | | | | | |
| MCCOY, ALEXAS S | | ADDRESS REDACTED | | | | | | |
| MCCOY, JANE | | ADDRESS REDACTED | | | | | | |
| MCCREADY, MEGAN R | | ADDRESS REDACTED | | | | | | |
| MCCREE, TAYLOR | | ADDRESS REDACTED | | | | | | |
| MCCULLEY, MORGAN | | ADDRESS REDACTED | | | | | | |
| MCD AIR TRANSPORT INC | | PO BOX 7143 | | | CUMBERLAND | RI | 02864 | |
| MCDANEL, ALLISON | | ADDRESS REDACTED | | | | | | |
| MCDANEL, KARENA | | ADDRESS REDACTED | | | | | | |
| MCDONALD HOPKINS LLC | | 200 SOUTH BISCAYNE BOULEVARD | SUITE 3130 | | MIAMI | FL | 33131 | |
| MCDONALD, EMILY K | | ADDRESS REDACTED | | | | | | |
| MCDONOUGH, SYDNEY | | ADDRESS REDACTED | | | | | | |
| MCEVOY, MEGHAN | | ADDRESS REDACTED | | | | | | |
| MCGEE, ERICA | | ADDRESS REDACTED | | | | | | |
| MCGILL COMMERCIAL INC | | 780 WELLINGTON | | | MONTREAL | QC | H3C 1T7 | CANADA |
| MCGILL, RYAN A | | ADDRESS REDACTED | | | | | | |
| MCGINN ELEMENTARY SCHOOL PTA | | 1100 ROOSEVELT AVENUE | | | SCOTCH PLAINS | NJ | 07076 | |
| MCGINN PTA | | 1100 ROOSEVELT AVE | | | SCOTCH PLAINS | NJ | 07076 | |
| MCGINNIS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| MCGOVERN, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MCGOWAN, REBECCA | | ADDRESS REDACTED | | | | | | |
| MCGRATH FOUNDATION | | 54 CHANDOS STREET | | | ST LEONARDS | AU | NSW 2065 | AUSTRALIA |
| MCHALE, KARLEE | | ADDRESS REDACTED | | | | | | |
| MCHENRY, ELAINE | | ADDRESS REDACTED | | | | | | |
| MCKAY, MORGAN A | | ADDRESS REDACTED | | | | | | |
| MCKENNA KAELIN SUMAN DBA COZYKITSUNE | | 40800 SUNFLOWER RD | APT A208 | | MURRIETA | CA | 92562 | |
| MCKENNA, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| MCKENZIE ALLEN | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, A'LEXIS | | ADDRESS REDACTED | | | | | | |
| MCKERNAN PACKAGING CLEARING HOUSE | | PO BOX 7281 | | | RENO | NV | 89510 | |
| MCKESSON MEDICAL-SURGICAL INC | | 9954 MAYLAND DRIVE | SUITE 4000 | | RICHMOND | VA | 23233 | |
| MCKINNEY, ASHLEY D | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, ELANTRA | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, EMILY | | ADDRESS REDACTED | | | | | | |
| MCLAUREN MACOMB HEALTHCARE FOUNDATION | | 1000 HARRINGTON BLVD | | | MOUNT CLEMENS | MI | 48043 | |
| MCLEAN, AVA | | ADDRESS REDACTED | | | | | | |
| MCLYN, NAASIRA | | ADDRESS REDACTED | | | | | | |
| MCM TECHNOLOGIES | | 175 DUPONT DRIVE | | | PROVIDENCE | RI | 02907 | |
| MCMAHON SCHOOL OF IRISH DANCE PARENT GROUP ASSOCIATION | | 50 CARLSON RD | | | ROCHESTER | NY | 14610 | |
| MCMAHON, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| MCMILLAN | | 1000 SHERBROOKE O./W. | | | MONTREAL | QC | H3A3G4 | CANADA |
| MCMILLAN, DAMIA | | ADDRESS REDACTED | | | | | | |
| MCMILLAN, JALEESA S | | ADDRESS REDACTED | | | | | | |
| MCMILLIAN | | 1000 SHERBROOKE O./W. | #2700 | | MONTREAL | QC | H3A3G4 | CANADA |
| MCMILLIAN, KAIHLA | | ADDRESS REDACTED | | | | | | |
| MCMILLION, TANEZAREE | | ADDRESS REDACTED | | | | | | |
| MCMULLEN, PATRICK F | | ADDRESS REDACTED | | | | | | |
| MCNARY, DANIELLE | | ADDRESS REDACTED | | | | | | |
| MCNEILL, KEITH | | ADDRESS REDACTED | | | | | | |
| MCNULTY, MEGAN | | ADDRESS REDACTED | | | | | | |
| MCNULTY, MEGAN | | ADDRESS REDACTED | | | | | | |
| MCPHEETERS, RILEY | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCPHERSON, FRANCINE | | ADDRESS REDACTED | | | | | | |
| MCQUEEN, AMAYA | | ADDRESS REDACTED | | | | | | |
| MCS LIFE INSURANCE COMPANY | | PO BOX 193310 | | | SAN JUAN | PR | 00919-3310 | |
| MDI WORLDWIDE | | PO BOX 576 | | | FARMINGTON | MI | 48332-0576 | |
| MDP CANCER FUND | | PO BOX 13063 | | | WILMINGTON | DE | 19850 | |
| MEADOWBROOK ELEMENTARY SCHOOL | | 65 WYCKOFF RD | | | EATONTOWN | NJ | 07724 | |
| MEADOWS, DHARIA | | ADDRESS REDACTED | | | | | | |
| MEADOWS, KRISTEN C | | ADDRESS REDACTED | | | | | | |
| MEAGAN KONG | | ADDRESS REDACTED | | | | | | |
| MEALEY SIGNS LLC | | 2 WILLOW ST | | | ANNAPOLIS | MD | 21401 | |
| MEALS ON WHEELS DELAWARE | | 100 W 10TH ST | SUITE 207 | | WILMINGTON | DE | 19801 | |
| MEALS ON WHEELS OF CHARLOTTESVILLE | | 704 ROSE HILL DR | | | CHARLOTTESVILLE | VA | 22903 | |
| MEALS ON WHEELS SOUTH FLORIDA | | 451 N STATE RD 7 | | | PLANTATION | FL | 33317 | |
| MEALWORKS LLC | | 1606 NOOSENECK HILL RD | | | COVENTRY | RI | 02816 | |
| MEANEY, ROBERT J | | ADDRESS REDACTED | | | | | | |
| MEANINGFUL MOVEMENT | | 6 GODWIN PLAZA | PO BOX 294 | | MIDLAND PARK | NJ | 07432 | |
| MEARS, BRIANNA | | ADDRESS REDACTED | | | | | | |
| MEASURED APPROACH PACKAGING INC | | 115 LOCHINVAR COURT | | | CARY | NC | 27511 | |
| MECADO, GABRIELLE | | ADDRESS REDACTED | | | | | | |
| MECKLENBURG COUNTY TAX COLLECTOR | | PO BOX 71063 | | | CHARLOTTE | NC | 28272-1063 | |
| MEDAILLE COLLEGE | | 18 AGASSIZ CIRCLE | | | BUFFALO | NY | 14214 | |
| MEDCO DIS DBA AMERICAN FIRST AID | | P.O. BOX 20491 | | | CRANSTON | RI | 02920 | |
| MEDIA SIGNAGE INC | | 5776 -D LINDERO CYN RD | #182 | | WESTLAKE VILLAGE | CA | 91362 | |
| MEDIAMAX NETWORK LLC | | 200 SUMMIT LAKE DR | SUITE 250 | | VALHALLA | NY | 10595 | |
| MEDIAPLANET PUBLISHING HOUSE | C/O DEPAULA & CLARK | 30 WEST 22ND STREET #2W | | | NEW YORK | NY | 10010 | |
| MEDICAL CARE FOR CHILDREN PARTNERSHIP FOUNDATION | | 6699 SPRINGFIELD CENTER DR | SUITE 303 | | SPRINGFIELD | VA | 22150 | |
| MEDICATION ENGAGMENT REWARD INITIATIVE | | 2274 WINTHROP CHASE DR | | | CHARLOTTE | NC | 28212 | |
| MEDINA PEREZ, NASHIALI | | ADDRESS REDACTED | | | | | | |
| MEDINA, BRIANNA | | ADDRESS REDACTED | | | | | | |
| MEDINA, CARLA | | ADDRESS REDACTED | | | | | | |
| MEDINA, GEORGIANNA | | ADDRESS REDACTED | | | | | | |
| MEDINA, LEANETTE | | ADDRESS REDACTED | | | | | | |
| MEDLEY, KAYLA | | ADDRESS REDACTED | | | | | | |
| MEDRANO, SMADIE | | ADDRESS REDACTED | | | | | | |
| MEDYESY, SYLVEN | | ADDRESS REDACTED | | | | | | |
| MEEHAN, ANDREW | | ADDRESS REDACTED | | | | | | |
| MEGA LOGISTICS | | 300 WAMPANOAG TR. | | | RIVERSIDE | RI | 02915 | |
| MEGAN LINCOLN | | 501 ERHARDT AVE | | | BEVERLY | NJ | 08010 | |
| MEGAN RAZNICEK | | ADDRESS REDACTED | | | | | | |
| MEGAN THORNTON | | ADDRESS REDACTED | | | | | | |
| MEGAN WEAVER | | ADDRESS REDACTED | | | | | | |
| MEGHAN SABIK | | ADDRESS REDACTED | | | | | | |
| MEG'S GIFT | | PO BOX 876 | | | PENFIELD | NY | 14526 | |
| MEIKLEJOHN, JAMES G | | ADDRESS REDACTED | | | | | | |
| MEINHART, JENNIFER | | ADDRESS REDACTED | | | | | | |
| MEIRELES, ROBERT | | ADDRESS REDACTED | | | | | | |
| MEISTER SEELIG & FEIN LLP | ATTN: ACCOUNTS RECEIVABLE | 125 PARK AVE 7TH FLOOR | | | NEW YORK | NY | 10017 | |
| MEISTER SEELIG & FEIN LLP | | TWO GRAND CENTRAL TOWER | 140 EAST 45TH ST. 19TH FLOOR | | NEW YORK | NY | 10017 | |
| MEJIA, AYANNA | | ADDRESS REDACTED | | | | | | |
| MEJIA, LISA | | ADDRESS REDACTED | | | | | | |
| MEJIA, YARLIN | | ADDRESS REDACTED | | | | | | |
| MELANIE J SIERRA | | ADDRESS REDACTED | | | | | | |
| MELANOMA RESEARCH FOUNDATION | | 1411 K STREET NW | SUITE 800 | | WASHINGTON | DC | 20005 | |
| MELCHER, BRITTANY L | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, ANGELIQUE M | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, LIZZET | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ, LUILYN | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, MARIAN F | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, NORMA R | | ADDRESS REDACTED | | | | | | |
| MELIKIAN, GAIL | | ADDRESS REDACTED | | | | | | |
| MELISSA CASTELLUCCI | | ADDRESS REDACTED | | | | | | |
| MELISSA COVER | | ADDRESS REDACTED | | | | | | |
| MELISSA INSTITUTE FOR VIOLENCE PREVENTION AND TREATMENT | | 1507 LEVANTE AVE | SUITE 4003 | | CORAL GABLES | FL | 33146 | |
| MELISSA ISLAS | | ADDRESS REDACTED | | | | | | |
| MELISSA LOVE | | ADDRESS REDACTED | | | | | | |
| MELISSA MANN | | ADDRESS REDACTED | | | | | | |
| MELISSA SANCHEZ | | ADDRESS REDACTED | | | | | | |
| MELLON, JAN E | | ADDRESS REDACTED | | | | | | |
| MELODY ANN ULERY | | ADDRESS REDACTED | | | | | | |
| MELSON, AMBER | | ADDRESS REDACTED | | | | | | |
| MELTON, CHARLES | | ADDRESS REDACTED | | | | | | |
| MELTON, NYSHA | | ADDRESS REDACTED | | | | | | |
| MELTWATER NEW US INC | | DEPT 3408 PO BOX 123408 | | | DALLAS | TX | 75312-3408 | |
| MELVYN AMOS | | ADDRESS REDACTED | | | | | | |
| MEMORIAL ELEMENTARY SCHOOL PTA | | 11 ELY AVE | | | LAURENCE HARBOR | NJ | 08879 | |
| MEMORIAL MIDDLE SCHOOL | | 7 GRANT AVE | | | EATONTOWN | NJ | 07724 | |
| MEMORIAL MIDDLE SCHOOL | | 12-00 FIRST ST | | | FAIRLAWN | NJ | 07410-1155 | |
| MENA, ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| MENA, ANTONIO | | ADDRESS REDACTED | | | | | | |
| MENDED LITTLE HEARTS INC | CHARLOTTESVILLE | PO BOX 7841 | | | CHARLOTTESVILLE | VA | 22906 | |
| MENDED LITTLE HEARTS INC | GREATER ROCHESTER | 200 MAPLE AVENUE | | | VICTOR | NY | 14564 | |
| MENDED LITTLE HEARTS OF WESTERN NEW YORK | | 28 BROWNING DR | | | HAMBURG | NY | 14075 | |
| MENDEN, KIRSTEN | | ADDRESS REDACTED | | | | | | |
| MENDEZ, FATIMA M | | ADDRESS REDACTED | | | | | | |
| MENDEZ, JENNY | | ADDRESS REDACTED | | | | | | |
| MENDEZ, KAREN M | | ADDRESS REDACTED | | | | | | |
| MENDEZ, RAQUEL M | | ADDRESS REDACTED | | | | | | |
| MENDEZ, RAQUEL M | | ADDRESS REDACTED | | | | | | |
| MENDON HIGH SCHOOL MUSICAL CLUB | | 472 MENDON RD | | | PITTSFORD | NY | 14534 | |
| MENDOZA, GABRIEL | | ADDRESS REDACTED | | | | | | |
| MENDOZA, JAIME C | | ADDRESS REDACTED | | | | | | |
| MENDOZA, LOURDES | | ADDRESS REDACTED | | | | | | |
| MENDOZA, WENDY J | | ADDRESS REDACTED | | | | | | |
| MENIG, PAIGE W | | ADDRESS REDACTED | | | | | | |
| MENORAH PARK COGNITIVE HEALTH COMMITTEE | | 27100 CEDAR ROAD | | | BEACHWOOD | OH | 44122 | |
| MENTAL HEALTH AMERICA OF VIRGINIA | | 2008 BREMO RD | SUITE 101 | | RICHMOND | VA | 23226 | |
| MENTAL HEALTH ASSOCIATION OF MONMOUTH COUNTY | | 119 AVENUE OF THE COMMONS | | | SHREWSBURY | NJ | 07702 | |
| MENTAL HEALTH CLINIC OF PASSAIC | | 1451 VAN HOUTEN AVE | | | CLIFTON | NJ | 07013 | |
| MERAKI | | 500 TERRY A. FRANCOIS BLVD | | | SAN FRANCISCO | CA | 94158 | |
| MERCADO, KAYLA B | | ADDRESS REDACTED | | | | | | |
| MERCADO, PALOMA D | | ADDRESS REDACTED | | | | | | |
| MERCATALYST | | 4717 PLANO PKWY, SUITE 130 | | | CARROLLTON | TX | 75010-5008 | |
| MERCEDES ORTIZ | | ADDRESS REDACTED | | | | | | |
| MERCEDES-BENZ FINANCIAL | ATTN: RESOLUTION TRANSFER DEPARTMENT | 13650 HERITAGE PARKWAY | | | FORT WORTH | TX | 76177 | |
| MERCHANT & GOULD | | 3200 IDS CENTER | 80 SOUTH EIGHTH STREET | | MINNEAPOLIS | MN | 55402 | |
| MERCHANT, JENNIFER T | | ADDRESS REDACTED | | | | | | |
| MERCURIO, FRANCA | | ADDRESS REDACTED | | | | | | |
| MERCURY TEC INC | | 33 CURTIS STREET | | | EAST PROVIDENCE | RI | 02914 | |
| MERCY BRIDGES | | ADDRESS REDACTED | | | | | | |
| MERCY EDUCATION PROJECT | | 1450 HOWARD ST | | | DETROIT | MI | 48216 | |
| MERCY HOUSE LIVING CENTERS | | PO BOX 1905 | | | SANTA ANA | CA | 92702 | |
| MERCY HOUSING | ATTN: RESOURCE DEVELOPMENT | 1999 BROADWAY SUITE 1000 | | | DENVER | CO | 80202 | |
| MERCY SCHOOL FOR YOUNG WOMENT | | 1437 BLOSSOM ROAD | | | ROCHESTER | NY | 14610 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERIDIAN HEALTH PAINT THE TOWN PINK | ATTN PINK | 1345 CAMPUS PKWY SUITE A2 | | | NEPTUNE | NJ | 07753 | |
| MEROLLA, LYNELLE | | ADDRESS REDACTED | | | | | | |
| MERRILL COMMUNICATIONS LLC | | CM-9638 | | | ST. PAUL | MN | 55170-9638 | |
| MESA | | 2336 CANYON BLVD | SUITE 103 | | BOULDER | CO | 80302 | |
| MESA-AZ | TAX AUDIT & COLLECTIONS | PO BOX 16350 | | | MESA | AZ | 85211-6350 | |
| METAVIVOR RESEARCH AND SUPPORT INC | | 1783 FOREST DRIVE | SUITE 184 | | ANNAPOLIS | MD | 21401 | |
| METCALFE, ERIN R | | ADDRESS REDACTED | | | | | | |
| METLIFE | | PO BOX 783895 | | | PHILADELPHIA | PA | 19178-3895 | |
| METLIFE | | PO BOX 360229 | | | PITTSBURGH | PA | 15251-6229 | |
| METRO DOOR | | 3500 SUNRISE HIGHWAY | BUILDING 100, SUITE 210,PO BOX 9001 | | GREAT RIVER | NY | 11739 | |
| METRO DOOR | | 2929 EXPRESSWAY DR. NORTH | SUITE 3008 | | ISLANDIA | NY | 11749 | |
| METROPOLITAN COMMUNICATIONS | | PO BOX 9660 | | | MANCHESTER | NH | 03108-9660 | |
| METROPOLITAN REGIONAL CAREER & TECHNICAL CENTER | ATTN: SARA WHITNEY | 325 PUBLIC STREET | | | PROVIDENCE | RI | 02903 | |
| METROPOLITAN TRUSTEE PERSONAL PROPERTY TAX | | PO BOX 305012 | | | NASHVILLE | TN | 37230-5012 | |
| MEYER, CATHERINE | | ADDRESS REDACTED | | | | | | |
| MEYER, GRETCHEN K | | ADDRESS REDACTED | | | | | | |
| MEYER, KATI | | ADDRESS REDACTED | | | | | | |
| MG MALLS LLC | | 1655 PALM BEACH LAKES BLVD | SUITE 903 | | WEST PALM BEACH | FL | 33401 | |
| MGM NATIONAL HARBOUR | | 101 MGM NATIONAL AVE | | | OXON HILL | MD | 20745 | |
| MIA FOUNDATION | | 3177 LATTA RD #188 | | | ROCHESTER | NY | 14612 | |
| MIA MICHAELS ARTWORKZ INC | | 505 GREENWICH ST | APT 10A | | NEW YORK | NY | 10013 | |
| MIA OROZCO | | ADDRESS REDACTED | | | | | | |
| MIAMI BEACH BOTANICAL GARDEN | | 2000 CONVENTION CENTER DRIVE | | | MIAMI | FL | 33139 | |
| MIAMI BEACH CHAMBER OF COMMERCE | | 1920 MERIDIAN AVE | 3RD FLOOR | | MIAMI BEACH | FL | 33139 | |
| MIAMI CHILDREN CORP | | 300 SOUTH POINTE DR | APT 4306 | | MIAMI BEACH | FL | 33139 | |
| MIAMI CITY BALLET | ATTN: DEVELOPMENT | 2200 LIBERTY AVENUE | | | MIAMI BEACH | FL | 33139 | |
| MIAMI DAD POLICE ATHLETIC LEAGUE INC | | 9105 NW 25TH ST | ROOM 1044 | | DORAL | FL | 33172 | |
| MIAMI DADE COUNTY TAX COLLECTOR BUSINESS TAX | | 200 NW 2ND AVE | | | MIAMI | FL | 33128 | |
| MIAMI DADE FIRE RESCUE DEPARTMENT | MDFRD FINANCE BUREAU | 9300 NW 41ST ST | | | DORAL | FL | 33178-2424 | |
| MIAMI DADE WATER | | 3071 SW 38TH AVE | | | MIAMI | FL | 33146 | |
| MIAMI DIAPER BANK | | 4770 BISCAYNE BLVD | SUITE 980 | | MIAMI | FL | 33137 | |
| MIAMI FOUNDATION INC | | 5750 COLLINS AVE 12A | | | MIAMI | FL | 33140 | |
| MIAMI HERALD MEDIA COMPANY | | PO BOX 3028 | | | LIVONIA | MI | 48151 | |
| MIAMI INTERNATIONAL MALL | | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| MIAMI-DADE COUNTY FLORIDA | | PO BOX 026055 | | | MIAMI | FL | 33102-6055 | |
| MIAMI-DADE FIRE RESCUE DEPARTMENT | FINANCE BUREAU | 930 NW 41ST ST | | | DORAL | FL | 33178 | |
| MIAMI-DADE WATER AND SEWER | | PO BOX 026055 | | | MIAMI | FL | 33102-6055 | |
| MICHAEL BROUSSEAU | | ADDRESS REDACTED | | | | | | |
| MICHAEL CORRIGAN TAX COLLECTOR | | PO BOX 44009 | | | JACKSONVILLE | FL | 32231-4009 | |
| MICHAEL E GOREN | | ADDRESS REDACTED | | | | | | |
| MICHAEL ERWIN | | ADDRESS REDACTED | | | | | | |
| MICHAEL FARRELL | | ADDRESS REDACTED | | | | | | |
| MICHAEL J FOX FOUNDATION | TEAM FOX ADIRONDACKS | 5 JEROME LANE | | | SOUTH GLEN FALLS | NY | 12803 | |
| MICHAEL J FOX FOUNDATION | | PO BOX 4777 | | | NEW YORK | NY | 10163-4777 | |
| MICHAEL KETT ENTERTAINMENT | | 320 ISABELLA ST | | | WILMETTE | IL | 60091 | |
| MICHAEL PAGE INTERNATIONAL RECRUITMENT LIMITED | | 3RD FLOOR WELLINGTON HOUSE | 20 QUEENSMERE SLOUGH | | BERKSHIRE | | SL1 1DB | UNITED KINGDOM |
| MICHAEL REX MATHER | | ADDRESS REDACTED | | | | | | |
| MICHAEL STEVEN BONE JR | | ADDRESS REDACTED | | | | | | |
| MICHAELA BUCCINI | | ADDRESS REDACTED | | | | | | |
| MICHAELA EISENHAUER (900429) | | ADDRESS REDACTED | | | | | | |
| MICHAEL'S FEAT | | PO BOX 787 | | | MATAWAN | NJ | 07747 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL'S MIRACLES NEW JERSEY NON PROFIT CORP | | 3 WALL ST | | | RARITAN | NJ | 08869 | |
| MICHAL RUSCA | | ADDRESS REDACTED | | | | | | |
| MICHELE AXT | | ADDRESS REDACTED | | | | | | |
| MICHELE BOHLINGER | | ADDRESS REDACTED | | | | | | |
| MICHELEE PUPPETS INC | | 4420 PARKWAY COMMERCE BLVD | | | ORLANDO | FL | 32808 | |
| MICHELLE BIEGLER | | ADDRESS REDACTED | | | | | | |
| MICHELLE DEMETRAKAS | | ADDRESS REDACTED | | | | | | |
| MICHELLE KHACHADOUR | | ADDRESS REDACTED | | | | | | |
| MICHELLE LUPO | | ADDRESS REDACTED | | | | | | |
| MICHELLE MELHORN | | ADDRESS REDACTED | | | | | | |
| MICHELLE PACETTI | | ADDRESS REDACTED | | | | | | |
| MICHIALA ASHKENAZY | | ADDRESS REDACTED | | | | | | |
| MICHIGAN ABOLITIONIST PROJECT | | PO BOX 180603 | | | UTICA | MI | 48318 | |
| MICHIGAN ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | 525 W. OTTAWA ST. | P.O. BOX 30212 | | LANSING | MI | 48909 | |
| MICHIGAN CAT RESCUE | | PO BOX 806371 | | | ST CLAIR SHOES | MI | 48080 | |
| MICHIGAN CITY PAPER BOX COMPANY | | 1206 PINE STREET | | | MICHIGAN CITY | IN | 46360 | |
| MICHIGAN CITY PAPER BOX COMPANY | | PO BOX 275 | | | MICHIGAN CITY | IN | 46360 | |
| MICHIGAN DEPARTMENT OF TREASURY | SALES, USE, AND WITHHOLDING TAXES | PO BOX 30427 | | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF TREASURY | ATTN BANKRUPTCY DEPT | PO BOX 30741 | | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF TREASURY | ATTN LITIGATION LIAISON | AUSTIN BUILDING 2ND FLOOR | 430 WEST ALLEGAN ST | | LANSING | MI | 48922 | |
| MICHIGAN DEPT OF TREASURY | REVENUE & COLLECTIONS DIVISION | PO BOX 30199 | | | LANSING | MI | 48909 | |
| MICHIGAN HUMANE SOCIETY | | 30300 TELEGRAPH RD | SUITE 220 | | BINGHAM FARMS | MI | 48025 | |
| MICRO TECH STAFFING GROUP | | 1214 PARK ST | UNIT 204 | | STOUGHTON | MA | 02072 | |
| MICROSOFT CORPORATION | C/O BANK OF AMERICA LOCKBOX# DEPT. 842467 | 1950 N STEMMONS FWY STE 5010 | LB 842467 | | DALLAS | TX | 75207 | |
| MICROSTRATEGY SERVICES CORPORATION | | PO BOX 409671 | | | ATLANTA | GA | 30384 | |
| MIDDLE EAST FILM INITIATIVE INC | | PO BOX 720741 | | | JACKSON HEIGHTS | NY | 11372 | |
| MIDDLE SCHOOL OF THE ARTS FOUNDATION INC | | 1725 ECHO LAKE DRIVE | | | WEST PALM BEACH | FL | 33407 | |
| MIDDLESEX AYC | | 11 LAKE PARK DR | | | PISCATAWAY | NJ | 08854 | |
| MIDDLESEX COUNTY VOCATIONAL & TECHNICAL SCHOOL | SCHOOL OF THE ARTS | 112 RUES LANE | | | EAST BRUNSWICK | NJ | 08816 | |
| MIDDLETOWN EAGLES AYF ORGANIZAION | MIDDLETOWN ATHLETIC CLUB | PO BOX 793 | | | MIDDLETOWN | NJ | 07748 | |
| MIDLAND PARK ELEMENTARY PTA | MIDLAND PARK ELEMENTARY SCHOOL | 31 HIGHLAND AVENUE | | | MIDLAND PARK | NJ | 07432 | |
| MIDSTATE CAMERA REPAIR | | 389 WARWICK AVENUE | | | WARWICK | RI | 02888 | |
| MIECZNIKOWSKI, MICHELLE N | | ADDRESS REDACTED | | | | | | |
| MIHALKO, MARION J | | ADDRESS REDACTED | | | | | | |
| MIHAYLOVA, VILI | | ADDRESS REDACTED | | | | | | |
| MIKE WATSON | | ADDRESS REDACTED | | | | | | |
| MIKEN CONSULTING INC | | 6064 AVENIDA CHAMNEZ | | | LA JOLLA | CA | 92037 | |
| MIKEYS MIRACLE FOUNDATION INC | | PO BOX 210 | | | OWINGS MILLS | MD | 21117 | |
| MILES, DEMI | | ADDRESS REDACTED | | | | | | |
| MILLAR, KELLY | | ADDRESS REDACTED | | | | | | |
| MILLARD WIRE COMPANY | | PO BOX 418819 | | | BOSTON | MA | 02241 | |
| MILLENNIA FUENTES | | ADDRESS REDACTED | | | | | | |
| MILLER LEDESMA, PAOLA | | ADDRESS REDACTED | | | | | | |
| MILLER RECYCLING CORP. | | PO BOX 74 | 73 PLYMOUTH STREET | | MANSFEILD | MA | 02048 | |
| MILLER, GARY | | ADDRESS REDACTED | | | | | | |
| MILLER, HAYDEN | | ADDRESS REDACTED | | | | | | |
| MILLER, KENDRIA | | ADDRESS REDACTED | | | | | | |
| MILLER, LAILA | | ADDRESS REDACTED | | | | | | |
| MILLER, PHYLLIS D | | ADDRESS REDACTED | | | | | | |
| MILLER, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| MILLER, SHANNEL | | ADDRESS REDACTED | | | | | | |
| MILLETT, AYANNA A | | ADDRESS REDACTED | | | | | | |
| MILLIE'S PRINCESS FOUNDATION | | 8416 S. ROBIDOUX RD | | | SANDY | UT | 84093 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLION WOMEN MARCH FOR ENDOMETRIOSIS, INC | | 709 GUNDERSON AVE | | | OAK PARK | IL | 60304 | |
| MILLIONAIRESCLUB123.COM | | 4712 ADMIRALITY WAY | SUITE 234 | | MARINA DEL REY | CA | 90292 | |
| MILLIS DESTINATION IMAGINATION | | 21 LEXINGTON LANE | | | MILLIS | MA | 02054 | |
| MILLIS DI | | ADDRESS REDACTED | | | | | | |
| MILLIS LIONS CLUB | | PO BOX 247 | | | MILLIS | MA | 02054 | |
| MILLONZI FINE CATERING | | 25 BELKNAP FARM DRIVE | | | JOHNSTON | RI | 02919 | |
| MILLS COFFEE COMPANY | | 1058 BROAD STREET | | | PROVIDENCE | RI | 02905 | |
| MILLS, JOURDAN-MARIE | | ADDRESS REDACTED | | | | | | |
| MILLS, MARISSA M | | ADDRESS REDACTED | | | | | | |
| MILNER, SIEARA | | ADDRESS REDACTED | | | | | | |
| MINER, BRITTANY | | ADDRESS REDACTED | | | | | | |
| MINISTRY OF FINANCE | ATTN CANADIAN PROVINCE OF BRITISH COLUMBIA | PO BOX 9442 | STN PROV GOVT | | VICTORIA | BC | V8W9V4 | CANADA |
| MINK, SIDNEY | | ADDRESS REDACTED | | | | | | |
| MINNESOTA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | 445 MINNESOTA ST SUITE 1400 | | | ST PAUL | MN | 55101-2131 | |
| MINNESOTA DEPT OF REVENUE | ATTN BANKRUPTCY DEPT | 600 N ROBERT ST | | | ST PAUL | MN | 55146 | |
| MINNESOTA DEPT OF REVENUE | | MAIL STATION 1760 | | | SAINT PAUL | MN | 55145 | |
| MINNESOTA DEPT OF REVENUE | | MAIL STATION 17606 | | | ST. PAUL | MN | 55145-1760 | |
| MINNICK, KELLIE | | ADDRESS REDACTED | | | | | | |
| MINOR, ALEXUS | | ADDRESS REDACTED | | | | | | |
| MIRA BHULA | | ADDRESS REDACTED | | | | | | |
| MIRANDA RAIVALA | | ADDRESS REDACTED | | | | | | |
| MIRANDA, AMBER | | ADDRESS REDACTED | | | | | | |
| MIRANDA, CIERRA | | ADDRESS REDACTED | | | | | | |
| MIRI, SAHAR | | ADDRESS REDACTED | | | | | | |
| MIRON GLASS USA | | 1248 N MARIPOSA AVE | | | LOS ANGELES | CA | 90029 | |
| MIRT, THERESA | | ADDRESS REDACTED | | | | | | |
| MIRZA, AHNAF A | | ADDRESS REDACTED | | | | | | |
| MISSION MEDIA | | 32 SHELTON STREET | | | LONDON | | WC2H 9JE | UNITED KINGDOM |
| MISSION NEUROSCIENCES INSTITUTE | | 27700 MEDICAL CENTER RD | | | MISSION BIEJO | CA | 92691 | |
| MISSIONARY ENTERPRISES | | PO BOX 1093 | | | SANIBEL | FL | 33957 | |
| MISSIONS ME | | 145 S LIVERONIS RD | SUITE 308 | | ROCHESTER HILLS | MI | 48301 | |
| MISSISSAUGA FOOD BANK | | 3121 UNIVERSAL DR | | | MISSISSAUGA | ON | L4X 2E2 | CANADA |
| MISSOURI ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | SUPREME COURT BLDG | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI DEPARTMENT OF REVENUE | TAXATION DIVISION | PO BOX 385 | | | JEFFERSON CITY | MO | 65105-0385 | |
| MISSOURI DEPARTMENT OF REVENUE | | PO BOX 475 | | | JEFFERSON CITY | MO | 65105 | |
| MISSOURI DEPARTMENT OF REVENUE | | PO BOX 555 | | | JEFFERSON CITY | MO | 65101-0555 | |
| MISSOURI DEPT OF REVENUE | ATTN BANKRUPTCY UNIT | HARRY S TRUMAN STATE OFFICE BUILDING | 301 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MISTLETOE MAGIC | | 18251 QUANTICO GATEWAY DR | | | TRIANGEL | VA | 22172 | |
| MISTY ELLIOTT | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JERALEXIA A | | ADDRESS REDACTED | | | | | | |
| MITCHELL, XZAVARIA P | | ADDRESS REDACTED | | | | | | |
| MITCHELL'S JOURNEY | | 5721 W CUCHARA WAY | | | HERRIMAN | UT | 84096 | |
| MITU, MEHANAZ J | | ADDRESS REDACTED | | | | | | |
| MIX, MADISON | | ADDRESS REDACTED | | | | | | |
| MIZRAHI, ANNABELL | | ADDRESS REDACTED | | | | | | |
| MLB ADVANCED MEDIA L.P. | OPERATING ACCOUNT | PO BOX 417171 | | | BOSTON | MA | 02241 | |
| MLB ADVANCED MEDIA, L.P. | MLB CONSUMER PRODUCTS | 75 NINTH AVENUE | 5TH FLOOR | | NEW YORK | NY | 10011 | |
| MLB ADVANCED MEDIA, L.P. | | PO BOX 412585 | | | BOSTON | MA | 02241-2585 | |
| MLSE FOUNDATION | | 50 BAY STREET | SUITE 500 | | TORONTO | ON | M5J 2L2 | CANADA |
| MNI TARGETED MEDIA INC | | LOCKBOX 223629 | | | PITTSBURGH | PA | 15751-2629 | |
| MOAC MALL HOLDINGS LLC | MALL OF AMERICA MANAGEMENT OFFICE | 2131 LINDAU LANE, SUITE 500 | | | BLOOMINGTON | MN | 55425 | |
| MOAC MALL HOLDINGS LLC | | 60 EAST BROADWAY | | | BLOOMINTON | MN | 55452-5550 | |
| MOBILE STORAGE INC | | 81 PILSUDSKI STREET | | | PROVIDENCE | RI | 02909 | |
| MOCHA MOMS INC | DANA FRAZIER MIDDLETON | 4130 BEL VISTA CT | | | LODI | NJ | 07644 | |
| MODEL CLUB INC | | 132 BOYLSTON ST | #2 | | BOSTON | MA | 02116 | |
| MODIS ARCHITECTS LLC | | 4955 SW 75TH AVENUE | | | MIAMI | FL | 33155 | |
| MOEDA, NAINYCEL | | ADDRESS REDACTED | | | | | | |
| MOESCH, NALANI A | | ADDRESS REDACTED | | | | | | |
| MOHADESSA MUKADAM | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOHAMED, FARHIYA A | | ADDRESS REDACTED | | | | | | |
| MOHAMMAD-HOSSINI, ROSE | | ADDRESS REDACTED | | | | | | |
| MOHAMMED, ZULEKHA E | | ADDRESS REDACTED | | | | | | |
| MOHAN, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| MOHN, ELIZA | | ADDRESS REDACTED | | | | | | |
| MOJICA TORRES, CLARIBEL | | ADDRESS REDACTED | | | | | | |
| MOJOCOA, DANIELA | | ADDRESS REDACTED | | | | | | |
| MOLANO, GABRIELLA P | | ADDRESS REDACTED | | | | | | |
| MOLESKI, MADISON | | ADDRESS REDACTED | | | | | | |
| MOLINA, DYLANA Y | | ADDRESS REDACTED | | | | | | |
| MOLLOY, MEGHAN | | ADDRESS REDACTED | | | | | | |
| MOLLY FITZPATRICK | | ADDRESS REDACTED | | | | | | |
| MOLLY KRPATA | | ADDRESS REDACTED | | | | | | |
| MOLLY MCCLANANHAN | | ADDRESS REDACTED | | | | | | |
| MOM, VICTORIA | | ADDRESS REDACTED | | | | | | |
| MOMENTORS INC | | 250 AMERICAN WAY | UNIT 216 | | OXON HILL | MD | 20745 | |
| MOMS VA | | PO BOX 952 | | | GLEN ALLEN | VA | 23060 | |
| MONACAN HIGH SCHOOL PTSA | | 11501 SMOKETREE DR | | | NORTH CHESTERFIELD | VA | 23236 | |
| MONACELLI, SARAH N | | ADDRESS REDACTED | | | | | | |
| MONARCH HIGH SCHOOL BAND | | 4840 NW 55TH DR | | | COCONUT CREEK | FL | 33073 | |
| MONARCH METAL FINISHING CO INC | | 189 GEORGIA AVE | | | PROVIDENCE | RI | 02905 | |
| MONDELL, KAREN L | | ADDRESS REDACTED | | | | | | |
| MONICA BUTLER | | ADDRESS REDACTED | | | | | | |
| MONMOUTH DAY CARE CENTER INC | | 9 DR. JAMES PARKER BLVD | | | RED BANK | NJ | 07701 | |
| MONOTYPE IMAGING INC | | 600 UNICORN PARK DR | | | WOBURN | MA | 01801 | |
| MONROE COUNTY WATER AUTHORITY | | PO BOX 5158 | | | BUFFALO | NY | 14240 | |
| MONROE STAFFING SERVICES LLC | | PO BOX 783043 | | | PHILADELPHIA | PA | 19178 | |
| MONROE-PICHARDO, RALEIGH | | ADDRESS REDACTED | | | | | | |
| MONTAS, JENNIFER C | | ADDRESS REDACTED | | | | | | |
| MONTEIRO, AYANA | | ADDRESS REDACTED | | | | | | |
| MONTEIRO, DYLAN D | | ADDRESS REDACTED | | | | | | |
| MONTEIRO, SARA | | ADDRESS REDACTED | | | | | | |
| MONTESSORI OF GREENWICH BAY | | 3285 SOUTH COUNTY TRAIL | | | EAST GREENWICH | RI | 02818 | |
| MONTGOMERY COUNTY HUMANE SOCIETY | | 601 S STONESTREET AVE | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY TAX OFFICE | | 400 N SAN JACINTO | | | CONROE | TX | 77301-2823 | |
| MONTGOMERY COUNTY TREASURER | | 755 ROANOKE ST | | | CHRISTIANSBURG | VA | 24073-3169 | |
| MONTGOMERY COUNTY, MARYLAND | DEPARTMENT OF FINANCE TREASURY DIVISION | 255 ROCKVILLE PIKE SUITE L-15 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY MALL LLC | | PO BOX 54738 | 2706 MEDIA CENTER DRIVE | | LOS ANGELES | CA | 90065 | |
| MONTGOMERY MALL OWNER, LLC | ATTN LEGAL DEPARTMENT | 2049 CENTURY PARK EAST, 41ST FLOOR | | | LOS ANGELES | CA | 90067 | |
| MONTGOMERY, KERI | | ADDRESS REDACTED | | | | | | |
| MONTIEL SANCHEZ, ALFA M | | ADDRESS REDACTED | | | | | | |
| MONTILLA, WANDA | | ADDRESS REDACTED | | | | | | |
| MONTROSE, JEANETTE | | ADDRESS REDACTED | | | | | | |
| MOONSHADOW'S SPIRIT INC | | 776 SAFFRON LANE | | | WEBSTER | NY | 14580 | |
| MOORE, AKIAH T | | ADDRESS REDACTED | | | | | | |
| MOORE, ALYSSA G | | ADDRESS REDACTED | | | | | | |
| MOORE, CASSIDY | | ADDRESS REDACTED | | | | | | |
| MOORE, KAITLYN R | | ADDRESS REDACTED | | | | | | |
| MOORE, KETANYA S | | ADDRESS REDACTED | | | | | | |
| MOORS, HALIE | | ADDRESS REDACTED | | | | | | |
| MORALES, ARIEL | | ADDRESS REDACTED | | | | | | |
| MORALES, CATHERINE | | ADDRESS REDACTED | | | | | | |
| MORALES, GABRIELA L | | ADDRESS REDACTED | | | | | | |
| MORALES, MAKAYLA R | | ADDRESS REDACTED | | | | | | |
| MORALES, MAYRA | | ADDRESS REDACTED | | | | | | |
| MORALES, PATSY G | | ADDRESS REDACTED | | | | | | |
| MORALES, RAYNE-MARIE | | ADDRESS REDACTED | | | | | | |
| MORALES, SANTANA | | ADDRESS REDACTED | | | | | | |
| MORAN, ELIMAR C | | ADDRESS REDACTED | | | | | | |
| MORAN, EMMA | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORAY, ERIN M | | ADDRESS REDACTED | | | | | | |
| MOREIRA, KATHERINE ANDREA A | | ADDRESS REDACTED | | | | | | |
| MOREL, CANDIDA | | ADDRESS REDACTED | | | | | | |
| MORENO, MARCILENA G | | ADDRESS REDACTED | | | | | | |
| MORGAN DAVIDSON | | ADDRESS REDACTED | | | | | | |
| MORGAN MEMORIAL GOODWILL INDUSTRIES HOSTED BY BOSTON CELTICS | | 1010 HARRISON AVENUE | | | BOSTON | MA | 02119 | |
| MORGAN, KIARA | | ADDRESS REDACTED | | | | | | |
| MORGAN, MEAGAN M | | ADDRESS REDACTED | | | | | | |
| MORGAN, NECOLE | | ADDRESS REDACTED | | | | | | |
| MORGAN, SOUKITA | | ADDRESS REDACTED | | | | | | |
| MORIAH INTERNATIONAL INC | | P.O. BOX 1203 | | | FLORISSANT | MO | 63031 | |
| MORIN, MARISA J | | ADDRESS REDACTED | | | | | | |
| MORLEY, GRACE M | | ADDRESS REDACTED | | | | | | |
| MORRA ELECTRIC INC | | 95 RAILROAD AVENUE | | | JOHNSTON | RI | 02919 | |
| MORRELL, ASHLEY | | ADDRESS REDACTED | | | | | | |
| MORRIS, ABIGAIL | | ADDRESS REDACTED | | | | | | |
| MORRIS, ANTHONY | | ADDRESS REDACTED | | | | | | |
| MORRIS, KATHRYN | | ADDRESS REDACTED | | | | | | |
| MORRIS, PARKER E | | ADDRESS REDACTED | | | | | | |
| MORRIS, REEGAN | | ADDRESS REDACTED | | | | | | |
| MORRISON, KATIE | | ADDRESS REDACTED | | | | | | |
| MORRISON, KRISTINA | | ADDRESS REDACTED | | | | | | |
| MORRISON, KYMBERLEE | | ADDRESS REDACTED | | | | | | |
| MORRISON, SHILA-RYANN C | | ADDRESS REDACTED | | | | | | |
| MORRONI, EMMA | | ADDRESS REDACTED | | | | | | |
| MOSAIC YOUTH THEATER OF DETROIT | | 2251 ANTIETAN AVW | | | DETROIT | MI | 48207 | |
| MOSHEYEV, EMILY | | ADDRESS REDACTED | | | | | | |
| MOSKOWITZ, RACHEL E | | ADDRESS REDACTED | | | | | | |
| MOSLEY, AMANDA T | | ADDRESS REDACTED | | | | | | |
| MOSS FOUNDATION | | PO BOX 24771 | | | DETROIT | MI | 48224 | |
| MOSS, PAQUITA | | ADDRESS REDACTED | | | | | | |
| MOST HOLY REDEEMER | | 9525 S LAWNDALE AVE | | | EVERGREEN PARK | IL | 60805 | |
| MOST VISION PAC | | 6913 GREENBORO LANE | | | FORT WASHINGTON | MD | 20744 | |
| MOTHERLUCKER LLC C/O NKSFB LLC | | 10960 WILSHIRE BLVD | 5TH FLOOR | | LOS ANGELES | CA | 90024 | |
| MOTHERS AGAINST DRUNK DRIVING | | 33 WALT WHITMAN RD | SUITE 307 | | HUNTINGTON STATION | NY | 11746 | |
| MOTHERS HELPING MOTHERS | | 5933N WASHINGTON BLVD STE B | | | SARASOTA | FL | 34243 | |
| MOTHERS2MOTHERS INTERNATIONAL INC | | 7441 SUNSET BLVD | SUITE 205 | | LOS ANGELES | CA | 90046 | |
| MOTLEY, EBONY | | ADDRESS REDACTED | | | | | | |
| MOVE FOR HUNGER | | 814 ASBURY AVENUE | | | ASBURY PARK | NJ | 07712 | |
| MOVEABLE FEAST | | 901 N MILTON AVE | | | BALTIMORE | MD | 21205 | |
| MOVEMBER FOUNDATION | | 8559 HIGUERA ST | | | CULVER CITY | CA | 90232 | |
| MOVEMENT VENTURES INC | | 86 WEST MAIN STREET SUITE B | | | LEHI | UT | 84043 | |
| MOWRY, JENNA | | ADDRESS REDACTED | | | | | | |
| MOYA, ALEXA | | ADDRESS REDACTED | | | | | | |
| MOYER, MCKENNA | | ADDRESS REDACTED | | | | | | |
| MR T CARTING CORP | | 73-10 EDSALL AVE. | | | GLENDALE | NY | 11385 | |
| MRO BUILT INC | | 6410 PROMWAY AVE. NW | | | NORTH CANTON | OH | 44720 | |
| MRS CLAUS CLUB NORTH HILLS | | PO BOX 621 | | | ALLISON PARK | PA | 15101 | |
| MSA GROUP | | P.O. BOX 2004 | | | KEENE | NH | 03431 | |
| MSD COLOR GUARD | | 12359 NW 56TH COURT | | | CORAL SPRINGS | FL | 33076 | |
| MTG DISPOSAL | | P.O. BOX 189 | | | SEEKONK | MA | 02771 | |
| MTG DISPOSAL | | PO BOX 70 | | | SEEKONK | MA | 02771 | |
| MUESEO DE LAS AMERICAS | | 861 SANTA FE DRIVE | | | DENVER | CO | 80204 | |
| MUGHAL, TEMORIA | | ADDRESS REDACTED | | | | | | |
| MUHAMMAD, AL-FATIAH | | ADDRESS REDACTED | | | | | | |
| MUHAMMAD, TAURIAN | | ADDRESS REDACTED | | | | | | |
| MUISE, MEGAN | | ADDRESS REDACTED | | | | | | |
| MULKEY, ERIC | | ADDRESS REDACTED | | | | | | |
| MULTIPLE SCLEROSIS FOUNDATION | ATTN: SAMANTHA MOLINERO | 6520 N. ANDREWS AVENUE | | | FORT LAUDERDALE | FL | 33309 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULTIPLE SCLEROSIS SOCIETY | ATTN LINDSAY WAGERER - LINDA'S COURT | 309 BROADSTONE DR | | | MARS | PA | 16046 | |
| MULTIPLE SCLEROSIS SOCIETY | ATTN: LAUREN BARDSLEY | 205 HALLENE ROAD #209 | | | WARWICK | RI | 02886 | |
| MULTIPLE SCLEROSIS SOCIETY | | 1000 ELMWOOD AVE | SUITE 900 | | ROCHESTER | NY | 14620 | |
| MULTIPLE SCLEROSIS SOCIETY | | 1440 FOOTHILL DR | SUITE 200 | | SALT LAKE | UT | 84108 | |
| MULTIPLE SCLEROSIS SOCIETY | | 12121 SCRIPPS SUMMIT DR | SUITE 190 | | SAN DIEGO | CA | 92131 | |
| MUN, VICTORIA | | ADDRESS REDACTED | | | | | | |
| MUNICIPAL TREASURER OF CAROLINA | DIRECTOR OF FINANCE OF CAROLINA, MUNICIPALITY OF CAROLINA | PO BOX 8 | | | CAROLINA | PR | 00986 | |
| MUNICIPAL TREASURER OF SAN JUAN | DIRECTOR OF FINANCE OF PONCE,MUNICIPALITY OF PONCE | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| MUNICIPALITY OF CAROLINA | | PO BOX 70179 | | | SAN JUAN | PR | 00936-8179 | |
| MUNICIPALITY OF SAN JUAN | DIRECTOR OF FINANCE OF PONCE MUNICIPALITY OF PONCE | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| MUNICIPALITY OF SAN JUAN | | PO BOX 70179 | | | SAN JUAN | PR | 00936-8179 | |
| MUNICIPALITY REVENUE COLLECTION CENTER | | CARRETERA ESTATAL #1 | KM.17.2 | | SAN JUAN | PR | 00919 | |
| MUNICIPIO DE PONCE | | CONFIM MUNICIPAL FINANCE CORP | PO BOX 42001 | | SAN JUAN | PR | 00940-2001 | |
| MUNIZ, MEGHAN | | ADDRESS REDACTED | | | | | | |
| MUNOZ, ALESSANDRA | | ADDRESS REDACTED | | | | | | |
| MUNOZ, ALEXIS A | | ADDRESS REDACTED | | | | | | |
| MUNOZ, PAOLA | | ADDRESS REDACTED | | | | | | |
| MUNOZ-CASILLAS, LAURA P | | ADDRESS REDACTED | | | | | | |
| MURET, COLLEEN | | ADDRESS REDACTED | | | | | | |
| MURGUIA, ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| MURO, MANUEL G | | ADDRESS REDACTED | | | | | | |
| MURPHY, CAILYN M | | ADDRESS REDACTED | | | | | | |
| MURPHY, CALEY S | | ADDRESS REDACTED | | | | | | |
| MURPHY, CATHERINE | | ADDRESS REDACTED | | | | | | |
| MURPHY, DWAYNE | | ADDRESS REDACTED | | | | | | |
| MURPHY, KELLY C | | ADDRESS REDACTED | | | | | | |
| MURPHY, MAEGAN | | ADDRESS REDACTED | | | | | | |
| MURRAY, KRISTA M | | ADDRESS REDACTED | | | | | | |
| MURRAY, MEAGHAN | | ADDRESS REDACTED | | | | | | |
| MUSCULAR DYSTROPHY ASSOCIATION | | PONCE DE LEON AVE | 431 SUITE 705 | | SAN JUAN | PR | 00917 | |
| MUSCULAR DYSTROPHY ASSOCIATION | | 222 S RIVERSIDE PLAZA | SUITE 1500A | | CHICAGO | IL | 60606 | |
| MUSCULAR DYSTROPHY ASSOCIATION | | 1503 SANTA ROSA ROAD | SUITE 120 | | HENRICO | VA | 23229 | |
| MUSCULAR DYSTROPHY ASSOCIATION INC | | AVENUE PONCE DE LEON 431 | SUITE 705 | | HATO REY | PR | 00917 | |
| MUSCULAR DYSTROPHY ASSOCIATION INC | | 5 HAMPSHIRE ST | SUITE 100B | | MANSFIELD | MA | 02048 | |
| MUSCULAR DYSTROPHY ASSOCIATION INC | | 6167 BRISTOL PKWY | SUITE 205 | | CULVER CITY | CA | 90230 | |
| MUSCULAR DYSTROPHY ASSOCIATION INC | | 550 FAIRWAY DR | STE 201 | | DEERFIELD BEACH | FL | 33441 | |
| MUSCULAR DYSTROPHY ASSOCIATION INC | | 720 S COLORADO BLVD | #380-S | | DENVER | CO | 80246 | |
| MUSCULAR DYSTROPHY CANADA | | 150 ISABELLA ST | SUITE 301 | | OTTAWA | ON | K1S1U7 | CANADA |
| MUSE MANAGEMENT INC | | 150 BROADWAY | #1101 | | NEW YORK | NY | 10038 | |
| MUSEO BIBLIOTECA LA CASA DEL LIBRO INC | | PO BOX 9023544 | | | SAN JUAN | PR | 00902 | |
| MUSEUM AT BELCOURT INC | | 159 WEYBOSSET ST | SUITE 3 | | PROVIDENCE | RI | 02903 | |
| MUSIC IN SCHOOLS TODAY | | 582 MARKET ST | SUITE 213 | | SAN FRANCISCO | CA | 92615 | |
| MUSIC IS ART | | 617 MAIN ST | SUITE 220 | | BUFFALO | NY | 14203 | |
| MUSIC SPONSORS OF EMERSON JR SR | EMERSON JUNIOR SENIOR HIGH SCHOOL | 131 MAIN ST | | | EMERSON | NJ | 07630 | |
| MUSIC SPONSORS SOUTH | C/O MIDDLETOWN HS SOUTH | 900 NUT SWAMP ROAD | | | MIDDLETOWN | NJ | 07748 | |
| MUSICIANS' DREAM AID | | 2452 RATHLIN COURT | | | MISSISSAUGA | ON | L5K2S4 | CANADA |
| MUSICIANS ON CALL | ATTN: ELIZABETH BLACK | 39 WEST 32ND STREET, SUITE 1103 | | | NEW YORK | NY | 10001 | |
| MUSICIANS ON CALL | | 1300 DIVISION ST | STE 301 | | NASHVILLE | TN | 37203 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUSSINGTON, JAMILLAH T | | ADDRESS REDACTED | | | | | | |
| MUSTARD SEED COMMUNITIES INC | | 29 JAMES AVE | | | MEDFIELD | MA | 02052 | |
| MUTONI, EMERINE | | ADDRESS REDACTED | | | | | | |
| MUTTY, SARAH | | ADDRESS REDACTED | | | | | | |
| MUTUAL CORNELL | | 136 CORLISS STREET | | | PROVIDENCE | RI | 02904 | |
| MUTURI, MERCY W | | ADDRESS REDACTED | | | | | | |
| MVLE INC | | 7420 FULLERTON RD | SUITE100 | | SPRINGFIELD | VA | 22153 | |
| MY NEIGHBORHOOD STORAGE CENTER | | 7902 WINTER GARDEN VINELAND RD | | | WINDERMERE | FL | 34786 | |
| MY SISTER'S HOUSE | | PO BOX 71171 | | | CHARLESTON HEIGHTS | SC | 29415 | |
| MY STYLE MATTERS | | PO BOX 162211 | | | ATLANTA | GA | 30321 | |
| MY STYLE VITA LLC | | 3481 LAKESIDE DR NE #1708 | | | ATLANTA | GA | 30326 | |
| MYERS, SHEENA M | | ADDRESS REDACTED | | | | | | |
| MYERS-WILSON, ANNACLAIRE H | | ADDRESS REDACTED | | | | | | |
| MYRNA ALVAREZ | | ADDRESS REDACTED | | | | | | |
| MYRTLE TYLER FAITHFUL FUND INC | | PO BOX 26402 | | | BALTIMORE | MD | 21207 | |
| MYSTIC SOUL PROJECT INC | | 1947 S HAMLIN | FL 2 | | CHICAGO | IL | 60623 | |
| NACOG | | PO BOX 5 | | | NORTH CAROLINA | PA | 15673 | |
| NACRUR, PAULA | | ADDRESS REDACTED | | | | | | |
| NADAL, LAUREN | | ADDRESS REDACTED | | | | | | |
| NADEEM, AMENAH N | | ADDRESS REDACTED | | | | | | |
| NADIA EISA | | ADDRESS REDACTED | | | | | | |
| NADIA EISA | | ADDRESS REDACTED | | | | | | |
| NAGEL, DAWN M | | ADDRESS REDACTED | | | | | | |
| NAIAS PET RESCUE | | 6911 ROYAL PALM BEACH BLVD | | | WEST PALM BEACH | FL | 33412 | |
| NAMI MN | | 1919 UNIVERSITY AVE | SUITE 400 | | ST PAUL | MN | 55104 | |
| NAMI OF WESTCHESTER INC | | 100 CLEARBROOK | | | ELMSFORD | NY | 10523 | |
| NAMI OF WESTCHESTER INC | | 101 EXECUTIVE BLVD | | | ELMSFORD | NY | 10523 | |
| NAMI ROCHESTER | | 320 GOODMAN STREET NORTH | #102 | | ROCHESTER | NY | 14607 | |
| NAMI SACRAMENTO | | PO BOX 277147 | | | SACRAMENTO | CA | 95827 | |
| NAMI SOUTHWESTERN PA | | 105 BRAUNLICH DR STE 200 | | | PITTSBURGH | PA | 15237 | |
| NAMI WAKE COUNTY | | PO BOX 12562 | | | RALEIGH | NC | 27605 | |
| NANCY ALLEN | | ADDRESS REDACTED | | | | | | |
| NANCY DANAHY | | ADDRESS REDACTED | | | | | | |
| NANCY DANAHY | | ADDRESS REDACTED | | | | | | |
| NANCY DAVIS FOUNDATION | | 1875 CENTURY PARK EAST, SUITE 980 | | | LOS ANGELES | CA | 90067 | |
| NANCY DUFF | | ADDRESS REDACTED | | | | | | |
| NANCY LIEBERMAN CHARITIES | | PO BOX 261233 | | | PLANO | TX | 75026 | |
| NANCY PEIL | | ADDRESS REDACTED | | | | | | |
| NANCY SINGH | | ADDRESS REDACTED | | | | | | |
| NANCY SULLIVAN | | ADDRESS REDACTED | | | | | | |
| NANCY WAND | | ADDRESS REDACTED | | | | | | |
| NANNY ANGEL NETWORK | | 1000 SHEPPARD AVE W | SUITE 100 | | TORONTO | ON | M2H 2T6 | CANADA |
| NAPALAPALAI, JUSTNELL | | ADDRESS REDACTED | | | | | | |
| NAPOLI, JESSE | | ADDRESS REDACTED | | | | | | |
| NAPPIER, RAYNE N | | ADDRESS REDACTED | | | | | | |
| NARAYANAN, MABEL E | | ADDRESS REDACTED | | | | | | |
| NASCIMENTO, MONICA | | ADDRESS REDACTED | | | | | | |
| NASH, DEBORAH A | | ADDRESS REDACTED | | | | | | |
| NASHVILLE ELECTRIC SERVICE | | 1214 CHURCH STREET | | | NASHVILLE | TN | 37246 | |
| NASHVILLE ELECTRIC SERVICE | | PO BOX 305099 | | | NASHVILLE | TN | 37230-5099 | |
| NAT KING COLE GENERATION HOPE INC | | 555 SOUTH FEDERAL HWY | SUITE 430 | | BOCA RATON | FL | 33432 | |
| NAT KING COLE GENERATION HOPE INC | | 498 CRAWFORD BOULEVARD | | | BOCA RATON | FL | 33432 | |
| NATALIA DE LA QUINTANA | | ADDRESS REDACTED | | | | | | |
| NATALIE FELDMAN | | ADDRESS REDACTED | | | | | | |
| NATALIE METERRA | | ADDRESS REDACTED | | | | | | |
| NATALIE TARASHCHANSKY | | ADDRESS REDACTED | | | | | | |
| NATALYA TROYANKER | | ADDRESS REDACTED | | | | | | |
| NATARENO, ESTUARDO | | ADDRESS REDACTED | | | | | | |
| NATE'S HONOR ANIMAL RESCUE | | 4951 LORRAINE RD | | | BRADENTON | FL | 34211 | |
| NATHAN PERRY | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATHANIEL ROCHETER COMMUNITY SCHOOL 3 | | 85 ADAMS ST | | | ROCHESTER | NY | 14608 | |
| NATICK MALL | ATTN GENERAL MANAGER | 1245 WORCESTER STREET, SUITE 1218 | | | NATICK | MA | 01760-1552 | |
| NATICK MALL LLC | | SDS-12-3111 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3111 | |
| NATICK MALL, LLC | ATTN LAW/LEASE ADMINISTRATION DEPARTMENT | C/O NATRICK MALL | 350 N. ORLEANS ST., SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| NATIONAL ALLIANCE ON MENTAL ILLNESS IN DELAWARE | | 2400 W. 4TH ST | | | WILMINGTON | DE | 19805 | |
| NATIONAL ALLIANCE ON MENTAL ILLNESS OF MASSACHUSETTS | | 529 MAIN STREET | SUITE 1M17 | | BOSTON | MA | 02129 | |
| NATIONAL ALLIANCE ON MENTAL ILLNESS ROCHESTER | | 320 NORTH GOODMAN ST | SUITE 102 | | ROCHESTER | NY | 14607 | |
| NATIONAL ASSOCIATION OF MANUFACTURERS | ATTN: ACCOUNTING DEPARTMENT | 733 10TH STREET NW STE 700 | | | WASHINGTON | DC | 20001 | |
| NATIONAL AUDIO VISUAL LLC | | 51 W HAMDEN RD | | | WARWICK | RI | 02920 | |
| NATIONAL AUTISM ASSOCIATION | ATTN: WENDY FOURNIER | 1 PARK AVENUE, SUITE 1 | | | PORTSMOUTH | RI | 02871 | |
| NATIONAL BLACK CHILD DEVELOPMENT INSTITUTE, INC. | | 8455 COLESVILLE ROAD | STE. 910 | | SILVER SPRING | MD | 20910 | |
| NATIONAL BLACK WOMEN'S SOCIETY | NBWS C/O APRIL WATSON | 123 GLADSTONE STREET | | | BROCKTON | MA | 02302 | |
| NATIONAL CENTER FOR MISSING & EXPLOITED CHILDREN | NY REGIONAL OFFCE | 275 LAKE AVENUE | | | ROCHESTER | NY | 14608 | |
| NATIONAL CHAIN CO | | 55 ACCESS RD. | | | WARWICK | RI | 02886 | |
| NATIONAL CHAIN GROUP | | 55 ACCESS ROAD | | | WARWICK | RI | 02886 | |
| NATIONAL CHILDRENS CENTER | | 8757 GEORGIA AVE | | | SILVER SPRING | MD | 20910 | |
| NATIONAL EATING DISORDER ASSOCIATION | | 165 W 46TH STREET SUITE 402 | | | NEW YORK | NY | 10036 | |
| NATIONAL ECON CORPORATION | | 1899 S SANTA CRUZ STREET | | | ANAHEIM | CA | 92805 | |
| NATIONAL FOUNDATION FOR ANIMALRESCUE | | PO BOX 565 | | | SADDLE RIVER | NJ | 07458 | |
| NATIONAL FUEL | | PO BOX 371835 | | | PITTSBURGH | PA | 15250 | |
| NATIONAL GRID | FOXBORO ELECTRIC 89773-31149 ELECTRIC | PO BOX 11737 | | | NEWARK | NJ | 07101 | |
| NATIONAL GRID | | WEYBO 39819-25038 GAS | P.O.BOX 11739 | | NEWARK | NJ | 07101 | |
| NATIONAL GRID | | PO BOX 11737 | | | NEWARK | NJ | 07101 | |
| NATIONAL GRID | | PO BOX 11739 | | | NEWARK | NJ | 07101 | |
| NATIONAL GRID | | 101A FIRST AVE | | | WALTHAM | MA | 02451 | |
| NATIONAL GRID | | PO BOX 11742 | | | NEWARK | NJ | 07101-4742 | |
| NATIONAL GRID USA | | 300 ERIE BLVD W | | | SYRACUSE | NY | 13202 | |
| NATIONAL KIDNEY FOUNDATION | | 2403 SIDNEY ST | SUITE 230 | | PITTSBURGH | PA | 15203 | |
| NATIONAL KIDNEY FOUNDATION | | 1622 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| NATIONAL KIDNEY FOUNDATION OF FLORIDA INC | | 1040 WOODCOCK RD. | SUITE 119 | | ORLANDO | FL | 32803 | |
| NATIONAL KIDNEY FOUNDATION OF MICHIGAN INC | | 1169 OAK VALLEY DR | | | ANN ARBOR | MI | 48108 | |
| NATIONAL MS SOCIETY | NY CHAPTER | 421 NEW HARNER ROAD | | | ALBANY | NY | 12205 | |
| NATIONAL MS SOCIETY | NY CHAPTER | 4245 UNION RD. SUITE 108 | | | CHEEKTOWAGA | NY | 14225 | |
| NATIONAL MS SOCIETY | UPSTATE NY CHAPTER | 1000 ELMWOOD AVE SUITE 900 | | | ROCHESTER | NY | 14620 | |
| NATIONAL MS SOCIETY | | 101A 1ST AVE | SUITE 6 | | WALTHAM | MA | 02451 | |
| NATIONAL MS SOCIETY | | 21311 CIVIC CTR DR SOUTHFIELD DR | | | SOUTHFIELD | MI | 48076 | |
| NATIONAL MS SOCIETY NEW JERSEY METRO CHAPTER | | 673 8TH ST | | | SECAUCUS | NJ | 07094 | |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | ATTN: LINDSEY WAGERER | 309 BROADSTONE DR. | | | MAS | PA | 16046 | |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | | 421 NEW KARNER RD | | | ALBANY | NY | 12205 | |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | | 525 W. MONROE ST | SUITE 1510 | | CHICAGO | IL | 60661 | |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | | 1000 ELMWOOD AVE | SUITE 900 | | ROCHESTER | NY | 14620 | |
| NATIONAL NETWORK TO END DOMESTIC VIOLENCE | ATTN KIM GANDY | 1325 MASSACHUSETTS AVENUE NW 7TH FLOOR | | | WASHINGTON | DC | 20005 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL ORGANIZATION OF BLACK WOMEN IN LAW ENFORCEMENT | NEWARK CHAPTER | PO BOX 1124 | | | NEWARK | NJ | 07101-1124 | |
| NATIONAL OVARIAN CANCER COALITION | CENTRAL MD CHAPTER | PO BOX 655 | | | CROWNSVILLE | MD | 21032 | |
| NATIONAL OVARIAN CANCER COALITION | NJ CHAPTER | PO BOX 115 | | | SCHOOLEY'S MOUNTAIN | NJ | 07870 | |
| NATIONAL OVARIAN CANCER COALITION | | PO BOX 41094 | | | ARLINGTON | VA | 22204 | |
| NATIONAL OVARIAN CANCER COALITION | | 1436 W RANDOLF ST | SUITE 201 | | CHICAGO | IL | 60607 | |
| NATIONAL OVARIAN CANCER COALITION | | 12221 MERIT DR | SUITE 1950 | | DALLAS | TX | 75251 | |
| NATIONAL OVARIAN CANCER COALITION | | 3800 MAPLE AVE | SUITE 435 | | DALLAS | TX | 75219 | |
| NATIONAL PAN HELLENIC COUNCIL OF SOUTHEASTERN PENNSYLVANIA | | PO BOX 29525 | | | PHILADELPHIA | PA | 19144 | |
| NATIONAL PARKINSON FOUNDATION | | 95 SKYCREST DR | | | ROCHESTER | NY | 14616 | |
| NATIONAL PARKINSON FOUNDATION | | PO BOX 23204 | | | ROCHESTER | NY | 14692 | |
| NATIONAL PARKINSONS FOUNDATION | | NATIONAL PARKINSON FOUNDATION CENTER GIFT PROCESSING CENTER | PO BOX 5018 | | HAGERSTOWN | MD | 21741 | |
| NATIONAL PARKINSONS FOUNDATION | | 200 SE 1ST ST SUITE 800 | | | MIAMI | FL | 33131 | |
| NATIONAL PROPERTY CONSULTING & MGMT LLC | | PO BOX 131 | | | MONT VERNON | NH | 03057 | |
| NATIONAL RETAIL FEDERATION | | PO BOX 781081 | | | PHILADELPHIA | PA | 19178-1081 | |
| NATIONAL SAFE HAVEN ALLIANCE | | PO BOX 12631 | | | GLENDALE | AZ | 85315 | |
| NATIONAL SAVE THE SEA TURTLE FOUNDATION INC | | 4419 W. TRADEWINDS AVENUE | | | FORT LAUDERDALE | FL | 33308 | |
| NATIONAL SAVE THE SEA TURTLES FOUNDATION | | 58946 S FLAMINGO RD | | | COOPER CITY | FL | 33330 | |
| NATIONAL SEATING & MOBILITY INC | | 5959 SHALLOWFORD RD | 443 | | CHATTANOOGA | TN | 37421 | |
| NATIONAL SIGN CORPORATION | | 780 FOUR ROD ROAD | | | BERLIN | CT | 06037 | |
| NATIONAL STUTTERING ASSOCIATION | | 119 WEST 40TH STREET | | | NEW YORK | NY | 10018 | |
| NATIONAL TAY-SACHS & ALLIED DISEASES | | 2001 BEACON STREET | SUITE 204 | | BOSTON | MA | 02135 | |
| NATIONAL VIDEO REPORTERS INC D/B/A STREAM PRODUCTIONS | | 12 VINCENT RD | | | BURLINGTON | MA | 01803 | |
| NATIVE SONS | | 1519 EXECUTIVE AVE | | | MYRTLE BEACH | SC | 29577 | |
| NAT'L NETWORK TO END DOMESTIC VIOLENCE | KIM GANDY | 1400 16TH STREET NW, SUITE 330 | | | WASHINGTON | DC | 20036 | |
| NATURAL MODEL MANAGEMENT LLC | | 1120 N EL CENTRO AVE #9 | | | LOS ANGELES | CA | 90038 | |
| NATURE CONSERVANCY | | 4245 FAIRFAX DR | | | ARLINGTON | VA | 22203 | |
| NATURES DISTRIBUTION INC | | 936 SOUTH 490 WEST | UNIT 1 | | PLEASANT GROVE | UT | 84062 | |
| NAVAKUKU, DEANNA | | ADDRESS REDACTED | | | | | | |
| NAVAL ACADEMY SPOUSES AND CIVILIANS CLUC | | PO BOX 6728 | | | ANNAPOLIS | MD | 21404 | |
| NAVAL, SARAH K | | ADDRESS REDACTED | | | | | | |
| NAVARRO, NICOLE M | | ADDRESS REDACTED | | | | | | |
| NAVIGATORS INSURANCE COMPANY, INC. SEATTLE, WA | | 2101 FOURTH AVENUE | | | SEATTLE | WA | 98121 | |
| NAVY MARINE COAST GUARD RESIDENCE FOUNDATION | | 6251 OLD DOMINION DR | | | MCLEAN | VA | 22101 | |
| NAWROCKI, CORI | | ADDRESS REDACTED | | | | | | |
| NAZHARY JACKSON | | ADDRESS REDACTED | | | | | | |
| NBC 10 WCAU | | CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384 | |
| NBC UNIVERSAL MEDIA LLC | | PO BOX 402971 | | | ATLANTA | GA | 30384 | |
| NBS ANIMAL RESCUE | | 35 WEST SQUARE LAKE RD | | | TROY | MI | 48098 | |
| NCONTRACTS | | PO BOX 200125 | | | PITTSBURGH | PA | 15251-0125 | |
| ND STATE TAX COMMISSIONER | | 600 E BOULEVARD AVE | DEPT 127 | | BISMARCK | ND | 58505-0599 | |
| NEADS DOGS FOR DEAF AND DISABLED AMERICANS | | 305 REDEMPTION ROCK TRAIL | | | SOUTH PRINCETON | MA | 01541 | |
| NEAL, EMILY A | | ADDRESS REDACTED | | | | | | |
| NEBIU, ELI | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEEL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| NEEL, MONICA | | ADDRESS REDACTED | | | | | | |
| NEFTIN, TESSA | | ADDRESS REDACTED | | | | | | |
| NEIGE OF THE COASTLINE INC | | 200 PARK AVENUE SOUTH | 8TH FLOOR | | NEW YORK | NY | 10003 | |
| NEIGHBORHOOD ACADEMY SHADYSIDE | | 709 NORTH AIKEN AVENUE | | | PITTSBURGH | PA | 15206 | |
| NEIL AND BARKER | | 1 GREENOAKS | | | WIDNES | Cheshire | WA8 6UD | UNITED KINGDOM |
| NEKOUEIAN, SARA | | ADDRESS REDACTED | | | | | | |
| NELITZA RIVERA CALLAZO | | ADDRESS REDACTED | | | | | | |
| NELSON CO HIGH SCHOOL | | NCHS DRAMA | 6919 THOMAS NELSON HIGHWAY | | LOVINGSTON | VA | 22949 | |
| NELSON, JESSICA R | | ADDRESS REDACTED | | | | | | |
| NELSON, KIANA | | ADDRESS REDACTED | | | | | | |
| NEMBANG, TANCHONA | | ADDRESS REDACTED | | | | | | |
| NEMETH, COLEMAN W | | ADDRESS REDACTED | | | | | | |
| NEON ROSE | | 5158 BRISTOL RD | | | SAN DIEGO | CA | 92116 | |
| NEPONSET VALLEY HUMANE SOCIETY | | PO BOX 544 | | | NORWOOD | MA | 02062 | |
| NERIUM INTERNATIONAL | COMMUNITY PARTNERS OF YOUTH INC | 70 BRAGDON PLACE | | | ROCHESTER | NY | 14604 | |
| NEST | | NENE HALL | LYNCH WOOD BUSINESS PARK | | PETERBOROUGH | | PE2 6FY | UNITED KINGDOM |
| NET AT WORK INC | | PO BOX 67033 | | | NEWARK | NJ | 07101-8081 | |
| NET FACILITIES INC | | P.O. BOX 3328 | | | LONG BEACH | CA | 90803 | |
| NET, VANNIKA | | ADDRESS REDACTED | | | | | | |
| NETWORK CONTRACT SOLUTIONS LLC | | 214 OVERLOOK CIRCLE | SUITE 152 | | BRENTWOOD | TN | 37027 | |
| NETWORK FOR VICTIM RECOVERY DC | | 5321 1ST PLACE NE | | | WASHINGTON | DC | 22011 | |
| NETWORKED INSURANCE AGENTS LLC | | 443 CROWN POINT CIR STE A | | | GRASS VALLEY | CA | 95945 | |
| NETWORKED INSURANCE AGENTS LLC | | 2010 MAIN STREET, SUITE 700 | | | IRVINE | CA | 92614 | |
| NEU, CHLOE L | | ADDRESS REDACTED | | | | | | |
| NEVADA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | OLD SUPREME CT. BLDG. | 100 N. CARSON ST | | CARSON CITY | NV | 89701 | |
| NEVADA DEPARTMENT OF TAXATION | COMMERCE TAX REMITTANCE | PO BOX 51180 | | | LOS ANGELES | CA | 90051-5480 | |
| NEVADA DEPARTMENT OF TAXATION | | 1550 COLLEGE PARKWAY | NO. 115 | | CARSON CITY | NV | 89706 | |
| NEVADA DEPARTMENT OF TAXATION | | 555 E WASHINGTON AVE | SUITE 1300 | | LAS VEGAS | NV | 89101 | |
| NEVADA DEPARTMENT OF TAXATION | | PO BOX 7165 | | | SAN FRANCISCO | CA | 94120-7165 | |
| NEVADA DEPT OF TAXATION | ATTN BANKRUPTCY DEPT | 1550 COLLEGE PKWY STE 115 | | | CARSON CITY | NV | 89706 | |
| NEVADA DEPT OF TAXATION | ATTN BANKRUPTCY DEPT | 555 E WASHINGTON AVE STE 1300 | | | LAS VEGAS | NV | 89101 | |
| NEVER STAND ALONE | | 1541 LYNDALE BLVD | | | MAITLAND | FL | 32751 | |
| NEVES, VICTOR M | | ADDRESS REDACTED | | | | | | |
| NEW 2 U RESCUE | | 487 WINCHESTER ST | | | ROCHESTER | NY | 14615 | |
| NEW ALLIANCE INSURANCE AGENCY INC | | PO BOX 195555 | | | SAN JUAN | PR | 00919-5555 | |
| NEW BEGINNINGS ANIMAL RESCUE | | 2502 ROCHESTER ROAD | | | ROYAL OAK | MI | 48073 | |
| NEW CASTLE COUNTY CHAMBER OF COMMERCE | ATTN: VICKI DUCHENE | 12 PENNS WAY | | | NEW CASTLE | DE | 19720 | |
| NEW COMMUNITY SCHOOL | | 6033 THREE CHOPT RD | | | RICHMOND | VA | 23226 | |
| NEW CONCEPTS FOR LIVING, INC | | 68A WEST PASSAIC STREET | | | ROCHELLE PARK | NJ | 07662 | |
| NEW ENGLAND ARCHITECTURAL CENTER | C/O MRS. FLORENCE NELSON | 10 TANGLEWOOD LANE APT 403 | | | NORTH PROVIDENCW | RI | 02904 | |
| NEW ENGLAND BOARD OF EDUCATION | | 45 TEMPLE PLACE | | | BOSTON | MA | 02111 | |
| NEW ENGLAND HEMOPHILIA ASSOCIATION | | 347 WASHINGTON STREET | SUITE 402 | | DEDHAM | MA | 02026 | |
| NEW ENGLAND LABEL INC. | | PO BOX 4247 | 7 CONNECTOR RD | | ANDOVER | MA | 01810 | |
| NEW ENGLAND NAVY NURSE CORPS ASSOCIATION | ATTN: SHIRLEY HILL | 322 COREY LANE | | | MIDDLETOWN | RI | 02842 | |
| NEW ENGLAND PATRIOTS CHARITABLE FOUNDATION | | GILLET STADIUM ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | |
| NEW ENGLAND SPORTS NETWORK LTD | | PO BOX 843012 | | | BOSTON | MA | 02284 | |
| NEW ENGLAND STRIPING | | PO BOX 64 | | | BLACKSTONE | MA | 01504 | |
| NEW HANOVER COUNTY TAX OFFICE | | PO BOX 580070 | | | CHARLOTTE | NC | 28258-0070 | |
| NEW HIGH GLASS INC | | 12713 SW 125TH AVENUE | | | MIAMI | FL | 33186-5422 | |
| NEW HORIZON COMMUNICATIONS | | 200 BAKER AVE | | | CONCORD | MA | 01742 | |
| NEW HORIZON COMMUNICATIONS | | PO BOX 981073 | | | BOSTON | MA | 02298-1073 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW JERSEY ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST | PO BOX 080 | TRENTON | NJ | 08625-0080 | |
| NEW JERSEY DIVISION OF TAXATION | SALE & USE TAX | PO BOX 999 | | | TRENTON | NJ | 08646 | |
| NEW JERSEY LEAGUE FOR NURSING | | 332 NORTH AVE | PO BOX 165 | | GARWOOD | NJ | 07027 | |
| NEW JERSEY LEAGUE FOR NURSING | | PO BOX 165 | | | GARWOOD | NJ | 07027 | |
| NEW JERSEY NATURAL GAS CO | | P.O. BOX 11743 | | | NEWARK | NJ | 07101 | |
| NEW MONMOUTH PTA | | 121 NEW MONMOUTH ROAD | | | MIDDLETOWN | NJ | 07748 | |
| NEW PENN MOTOR EXPRESS INC (NPME) | | 24801 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| NEW RELIC INC | | 188 SPEAR STREET, SUITE 1200 | | | SAN FRANCISCO | CA | 94105 | |
| NEW YORK ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL, 2ND FL. | | ALBANY | NY | 12224-0341 | |
| NEW YORK BEE WELLNESS INC | | PO BOX 25291 | | | ROCHESTER | NY | 14625 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | PO BOX 3646 | | | NEW YORK | NY | 10038 | |
| NEW YORK DEPARTMENT OF STATE | | ONE COMMERCE PLAZA | 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| NEW YORK DIAMOND GIRLS 12U GANGI | | 47 LEIN RD | | | WEST SENECA | NY | 14224 | |
| NEW YORK ONCOLOGY HEMATOLOGY | | 400 PATROON CREEK BLVD | SUITE 1 | | ALBANY | NY | 12206 | |
| NEW YORK STATE ASSOCIATION FOR RETARDED CHILDREN INC | | 150 VAN BUREN STREET | | | NEWARK | NY | 14513 | |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | ATTN OFFICE OF COUNSEL | BUILDING 9 | WA HARRIMAN CAMPUS | | ALBANY | NY | 12227 | |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY/SPECIAL PROCEDURES SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NEW YORK STATE FILING FEE | STATE PROCESSING CENTER | PO BOX 15150 | | | ALBANY | NY | 12212 | |
| NEW YORK WARRIOR ALLIANCE | | 507 THORNELL ROAD | | | PITTSFORD | NY | 14534 | |
| NEWARK HGH SCHOOL ATHLETIC PROGRAM | C/O BRIAN COREY NEWARK HIGH SCHOOL | 750 EAST DELAWARE AVE | | | NEWARK | DE | 19700 | |
| NEWARK HIGH SCHOOL ATHLETIC PROGRAM | C/O BRIAN COREY NEWARK HS | 750 EAST DELAWARE AVE | | | NEWARK | DE | 19700 | |
| NEWARK HIGH SCHOOL ATHLETIC PROGRAM | | 125 CANNONBALL LANE | | | NEWARK | DE | 19702 | |
| NEWARK HIGH SCHOOL ATHLETIC PROGRAM | | 502 VASSAR DR | | | NEWARK | DE | 19711 | |
| NEWARK-ARCADIA EMS JUNIOR MEMBERSHIP | ATTN SHAWN FLANAGAN | 301 FREY ST | | | NEW YORK | NY | 14513 | |
| NEWARK-ARCADIA EMS JUNIOR MEMBERSHIP | | 211 MOORE ST | | | NEWARK | NY | 14513 | |
| NEWBORNS IN NEED | | 655 BROADWAY | SUITE 750 | | DENVER | CO | 80205 | |
| NEWBURY STREET LEAGUE | | 290 DARTMOUTH STREET, SUITE L1 | | | BOSTON | MA | 02116 | |
| NEWBURYPORT ART HONOR SOCIETY | | 241 HIGH ST | | | NEWBURYPORT | MA | 01950 | |
| NEWMARKET CHAMBER OF COMMERCE | | 470 DAVIS DRIVE | | | NEWMARKET | ON | L3Y 4Z1 | CANADA |
| NEWMARKET FOOD PANTRY | | 1251 GORHAM ST | UNIT 9 | | NEWMARKET | ON | L3Y8Y6 | CANADA |
| NEWMARKET HYDRO LTD | | 590 STEVEN COURT | | | NEWMARKET | ON | L3Y 6Z2 | CANADA |
| NEWMARKET-TAY POWER DISTRIBUTION LTD. | | 590 STEVEN COURT | | | NEWMARKET | ON | L3Y 6Z2 | CANADA |
| NEWPORT BEACH HOUSE INC | | 55 PURGATORY RD | | | MIDDLETOWN | RI | 02842 | |
| NEWPORT COUNTY CHAMBER OF COMMERCE | | 35 VALLEY ROAD | | | MIDDLETOWN | RI | 02842 | |
| NEWPORT COUNTY DEVELOPMENT COUNCIL | | 35 VALLEY RD | | | MIDDLETOWN | RI | 02842 | |
| NEWPORT FESTIVALS FOUNDATION INC | | 16 MARTIN STREET | PO BOX 650 | | ESSEX | MA | 01929 | |
| NEWPORT FESTIVALS FOUNDATION INC | | PO BOX 3865 | | | NEWPORT | RI | 02840 | |
| NEWPORT FESTIVALS FOUNDATION INC | | 150 EAST 69TH ST., STE 27K | | | NEWYORK | NY | 10021 | |
| NEWPORT HARBOR GUIDE | | PO BOX 551 | | | NEWPORT | RI | 02840 | |
| NEWPORT LITTLE LEAGUE | | PO BOX 3872 | | | NEWPORT | RI | 02840 | |
| NEWPORT PERFORMING ARTS CENTER | | PO BOX 234 | | | NEWPORT | RI | 02840 | |
| NEWPORT PUBLIC LIBRARY | | 300 SPRING STREET | | | NEWPORT | RI | 02840 | |
| NEWPORT TENT COMPANY | | 27 HIGHPOINT AVE | | | PORTSMOUTH | RI | 02871 | |
| NEWSOME, DOMINIQUE B | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWTON WORLDWIDE LOGISTICS LTD | | BROOK STREET, MID KENT BUSINESS PARK | | | SNODLAND | KENT | ME65UD | UNITED KINGDOM |
| NEWTON, DAURREN | | ADDRESS REDACTED | | | | | | |
| NEWTON, DENISE | | ADDRESS REDACTED | | | | | | |
| NEWTON, JOYA | | ADDRESS REDACTED | | | | | | |
| NEXTERNAL SOLUTIONS | | 560 CARLSBAD VILLAGE DR | STE 204 | | CARLSBAD | CA | 92008 | |
| NEXTERNAL SOLUTIONS | | NW 6199 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-6199 | |
| NEXTERNAL SOLUTIONS | | PO BOX 856862 | | | MINNEAPOLIS | MN | 55485-6862 | |
| NFL PROPERTIES LLC | NFL PROPERTIES LLC - LICENSING | GPO | P.O. BOX 27278 | | NEW YORK | NY | 10087 | |
| NFL PROPERTIES LLC | | GPO | PO BOX 27278 | | NEW YORK | NY | 10087-7278 | |
| NGM INSURANCE COMPANY | | PO BOX 2004 | | | KEENE | NH | 03431 | |
| NGO, HAI | | ADDRESS REDACTED | | | | | | |
| NGUYEN, KAYLEE | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TAMMY L | | ADDRESS REDACTED | | | | | | |
| NH-GS MANAGER, INC. | | PO BOX 75740 | | | BALTIMORE | MD | 21275-5740 | |
| NH-J GARAGE LLC | | PO BOX 75740 | | | BALTIMORE | MD | 21275 | |
| NH-J OFFICE/RETAIL LLC | ATTN GENERAL COUNSEL, RETAIL | C/O THE PETERSON COMPANIES | 12500 FAIR LAKES CIRCLE, SUITE 400 | | FAIRFAX | VA | 22033 | |
| NH-J OFFICE/RETAIL LLC | | PO BOX 75740 | | | BALTIMORE | MD | 21275 | |
| NH-J OFFICE/RETAIL LLC | | PO BOX 281091 | | | ATLANTA | GA | 30384-1091 | |
| NIAGARA SPCA | | 2100 LOCKPORT ROAD | | | NIAGRA FALLS | NY | 14304 | |
| NIANYCEL MOEDA | | ADDRESS REDACTED | | | | | | |
| NICHOLAS A SHOWICH CHARACTER & LEADERSHIP FUND | BOYS & GIRLS CLUB OF SE MICHIGAN | 26777 HALSTED RD | | | FARMINGTON HILLS | MI | 48331 | |
| NICHOLAS, ARIEL | | ADDRESS REDACTED | | | | | | |
| NICOLE A SEREDA | | ADDRESS REDACTED | | | | | | |
| NICOLE CESSNA | | ADDRESS REDACTED | | | | | | |
| NICOLE CORDERO GOMEZ | | ADDRESS REDACTED | | | | | | |
| NICOLE KAISER BROWER | | ADDRESS REDACTED | | | | | | |
| NICOLE KAPELL | | ADDRESS REDACTED | | | | | | |
| NICOLE LYNN WOOD | | ADDRESS REDACTED | | | | | | |
| NICOLE REED | | ADDRESS REDACTED | | | | | | |
| NICOLE ROSS | | ADDRESS REDACTED | | | | | | |
| NICOLE SORICE | | ADDRESS REDACTED | | | | | | |
| NICOTERA, LISA | | ADDRESS REDACTED | | | | | | |
| NIELSEN AUDIO INC | | PO BOX 3228 | | | CAROL STREAM | IL | 60132 | |
| NIELSEN MEDIA RESEARCH | | PO BOX 532453 | | | CHARLOTTE | NC | 28290-2453 | |
| NIELSEN MEDIA RESEARCH | | PO BOX 88961 | | | CHICAGO | IL | 60695-8961 | |
| NIELSON MEDIA RESEARCH | | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| NIEVES, ALYANA | | ADDRESS REDACTED | | | | | | |
| NIKKOLE REES | | ADDRESS REDACTED | | | | | | |
| NILON, ORBREY | | ADDRESS REDACTED | | | | | | |
| NIRALI DEVGAN | | ADDRESS REDACTED | | | | | | |
| NISHAA SHARMA | | ADDRESS REDACTED | | | | | | |
| NITASHA CARPENTER | | ADDRESS REDACTED | | | | | | |
| NIXON PEABODY LLP | | PO BOX 28012 | | | NEW YORK | NY | 10087 | |
| NIXON, DANIELLE | | ADDRESS REDACTED | | | | | | |
| NJ SHARING NETWORK | | 691 CENTRAL AVENUE | | | NEW PROVIDENCE | NJ | 07974 | |
| NJAYF OLYMPICS | | PO BOX 3045 | | | FORT LEE | NJ | 07024-9045 | |
| NKRUMAH, HILLARY F | | ADDRESS REDACTED | | | | | | |
| NKRUMAH, HILLARY F | | ADDRESS REDACTED | | | | | | |
| NLH PROPERTY MANAGEMENT SERVICES LLC | | P.O. BOX 1184 | | | SARATOGA SPRINGS | NY | 12866 | |
| NM CREATIVE LLC | | 302 WEST 37TH ST | 3RD FLOOR | | NYC | NY | 10018 | |
| NNEDV | | 1326 MASSACHUSETTS AVE NW | 7TH FLOOR | | WASHINGTON | DC | 20005 | |
| NO MORE TEARS INC | | 10097 CLEARY BLVD | SUITE 150 | | PLANTATION | FL | 33324 | |
| NOBLE STJAMES, TAYLA | | ADDRESS REDACTED | | | | | | |
| NOBLE, ALEXIS | | ADDRESS REDACTED | | | | | | |
| NOEL, KEDRICK | | ADDRESS REDACTED | | | | | | |
| NOELLE CURREN | | ADDRESS REDACTED | | | | | | |
| NOLASCO, TANIA A | | ADDRESS REDACTED | | | | | | |
| NOMIN BATTUGS | | ADDRESS REDACTED | | | | | | |
| NONPROFITS FIRST INC | | 1818 S AUSTRALIAN AVE | SUITE 450 | | WEST PALM BEACH | FL | 33409 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOOR ABU-SHAABAN | | ADDRESS REDACTED | | | | | | |
| NOREEN MASTELLON FUND INC | | PO BOX 22 | | | RIDGEWOOD | NJ | 07451 | |
| NORMAN, KANENA | | ADDRESS REDACTED | | | | | | |
| NORTH BRIDGE BLOCKS 124 & 125 | | RN 124/125 COMPANY LLC | PO BOX 848101 | | LOS ANGELES | CA | 90084-8101 | |
| NORTH CAROLINA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640 | |
| NORTH CAROLINA DEPT OF REVENUE | ATTN BANKRUPTCY DEPT | 501 N WILMINGTON ST | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPT OF REVENUE | ATTN BANKRUPTCY DEPT | PO BOX 25000 | | | RALEIGH | NC | 27640-0640 | |
| NORTH CENTRAL MALTESE RESCUE INC | C/O TRUDY PEISCHI | 110 SCENIC LANE | | | ELLENSBURG | WA | 98926 | |
| NORTH EAST CONTRACTORS INC | | 87 BLUE HEN DR. | | | NEWARK | DE | 19713 | |
| NORTH HALEDON EDUCATION FOUNDATION | | 32 MESSERVE PLACE | | | NORRTH HALEDON | NJ | 07508 | |
| NORTH HILLS COMMUNITY OUTREACH | | 1975 FERGUSON RD | | | ALLISON PARK | PA | 15101 | |
| NORTH HILLS LOCK & SAFE | | 962 PERRY HIGHWAY | | | PITTSBURGH | PA | 15237 | |
| NORTH HILLS SCHOOL DISTRICT TAX OFFICE | | 135 SIXTH AVE | | | PITTSBURGH | PA | 15229-1291 | |
| NORTH JERSEY MEDIA GROUP | C/O JANNETT-JMG ATTN: FINANCE | PO BOX 661 | | | MILWAUKEE | WI | 53201 | |
| NORTH JERSEY MEDIA GROUP | | 1 GARRET MOUNTAIN PLAZA, 9TH FLR | PO BOX 471, ATTN:CASH DEPT | | WOODLAND PARK | NJ | 07424 | |
| NORTH SHORE ANIMAL LEAGUE | | 25 DAVIS AVE | | | PORT WASHINGTON | NY | 11050 | |
| NORTH TORONTO CAT RESCUE | | 28 STIVER CRESCENT | | | MARKHAM | ON | L3R 9A8 | CANADA |
| NORTH, SARA E | | ADDRESS REDACTED | | | | | | |
| NORTHEAST AWNINGS LLC | | 2 PEABODY PLACE | | | WILTON | NY | 12831 | |
| NORTHEAST H.S. | | 45 PRINCE STREET | | | ROCHESTER | NY | 14609 | |
| NORTHEAST H.S. | | 940 FERNWOOD AVE | | | ROCHESTER | NY | 14609 | |
| NORTHERN ONTARIO FAMILIES OF CHILDREN WITH CANCER | | 667 CLAIR STREET | | | SUDBURY | ON | P3E4G9 | CANADA |
| NORTHERN VIRGINIA CHAPTER OF THE VIRGINIA STATE UNIVERSITY ALUMNI ASSOCIATION | | PO BOX 4038 | | | ARLINGTON | VA | 22204 | |
| NORTHSIDE COALITION FOR CHILDREN OF RICHMOND | | 2101 NORTH AVE | | | RICHMOND | VA | 23222 | |
| NORTHWEST CENTER AGAINST SEXUAL ASSAULT | | 415 W GOLF RD | SUITE 47 | | ARLINGTON HEIGHTS | IL | 60005 | |
| NORTHWEST HILLSBOROUGH FAMILY YMCA | | 8950 WEST WATERS AVE | | | TAMPA | FL | 33635 | |
| NORTHWOOD ELEMENTARY PTA | | 250 NORTHWOOD AVE | | | WEST SENECA | NY | 14224 | |
| NORTON GLEDHILL | | LEVEL 23 | 459 COLLINS STREET | | MELBOURNE | VIC | 03000 | AUSTRALIA |
| NORTON ROSE FULBRIGHT, LLP | | 1301 MCKINNEY STREET | SUITE 5100 | | HOUSTON | TX | 77010 | |
| NORVILLE, HULBERT G | | ADDRESS REDACTED | | | | | | |
| NOT FOR SALE | | 2225 3RD STREET | | | SAN FRANCISCO | CA | 94107 | |
| NOT FORGOTTEN EXPERIENCE | ATTN: DAVID BATESTONE | 6710 CHATHAM PARK DRIVE | | | BRANDYWINE | MD | 20613 | |
| NOURIAN, TALAR | | ADDRESS REDACTED | | | | | | |
| NOURISTANI, MARWA | | ADDRESS REDACTED | | | | | | |
| NOUVO MODE INTERNATIONAL LTD | | 45 A WEST WILMOT STREET | STE 1 | | RICHMOND HILL | ON | L4B2P2 | CANADA |
| NOVA PETS ALIVE | | 12808 MELVUE CT | | | FAIRFAX | VA | 22033 | |
| NOVEXCO | | 75 TIVERTON CT | SUITE 102 | | MARKHAM | ON | L3R4M8 | CANADA |
| NOVEXCO | | 40 WEST BEAVER CREEK RD | | | RICHMOND HILL | ON | L4B1G5 | CANADA |
| NOVI EDUCATIONAL FOUNDATION | SENIOR ALL NIGHT PARTY C/O TRISH RABINOWITZ | 24791 PORTSMOUTH AVENUE | | | NOVI | MI | 48374 | |
| NOVI EDUCATIONAL FOUNDATION | | 25345 TAFT RD | | | NOVI | MI | 48374 | |
| NOWAK, ISABELLE E | | ADDRESS REDACTED | | | | | | |
| NPP DEVELOPMENT LLC | | ONE PATRIOT PLACE | | | FOXBORO | MA | 02035 | |
| NPP DEVELOPMENT LLC | ATTN: PATRIOT PLACE FINANCE | ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 02035-1388 | |
| NPS LLC | | ONE PATRIOT PLACE | | | FOXBORO | MA | 02035 | |
| NU XI ZETA HAVE FOUNDATION | | PO BOX 792 | | | ALEXANDRIA | VA | 22313 | |
| NUANCE GROUP | | BOX 127 | | | STOCKHOLM | | 19046 | SWEDEN |
| NUANCE GROUP | | EUROPEAN FINANCIAL SHARED SERVICE CENTER | LUCHTHAVENWEG 53 | | EINDOVEN, 31 | | 5657 EA | NETHERLANDS |
| NUMINOUS LLC | | 65 ROEBLING ST | #107 | | BROOKLYN | NY | 11211 | |
| NUNEZ DE OLIVO, ARACELYS | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NUNEZ, ANGELA | | ADDRESS REDACTED | | | | | | |
| NUNEZ, EVETT | | ADDRESS REDACTED | | | | | | |
| NUNEZ, ISABELLA | | ADDRESS REDACTED | | | | | | |
| NUNEZ, YULEISI N | | ADDRESS REDACTED | | | | | | |
| NUORDER INC | | 900 HILGARD AVE | GROUND FLOOR | | LOS ANGELES | CA | 90024 | |
| NV ENERGY | | 6226 W. SAHARA AVE | | | LAS VEGAS | NV | 89142 | |
| NV ENERGY | | PO BOX 30150 | | | RENO | NV | 89520-3150 | |
| NYASIA WYATT | | ADDRESS REDACTED | | | | | | |
| NYATAGUZA, CHRISTIAN K | | ADDRESS REDACTED | | | | | | |
| NYC & COMPANY | ATTEN: AR | 810 SEVENTH AVE-3RD FLOOR | | | NEW YORK | NY | 10019 | |
| NYC DEPARTMENT OF FINANCE | | P.O. BOX 3646 | | | NEW YORK | NY | 10008 | |
| NYC DEPARTMENT OF FINANCE | | PO BOX 3644 | | | NEW YORK | NY | 10008 | |
| NYC FIRE DEPARTMENT | CHURCH STREET STATION | PO BOX 840 | | | NEW YORK | NY | 10008-0840 | |
| NYSIF DISABILITY BENEFITS | | PO BOX 5239 | | | NEW YORK | NY | 10008 | |
| O2 GLOBAL CHAUFFEURED SERVICES INC | | 110 COMSTOCK PARKWAY | | | CRANSTON | RI | 02921 | |
| OAHU SPCA | | PO BOX 861672 | | | WAHIAWA | HI | 96786 | |
| OAK RIDGE HEIGHTS SCHOOL 21 PTO | | 720 INMAN AVENUE | | | COLONIA | NJ | 07067 | |
| OAK RIDGE HEIGHTS SCHOOL 21 PTO | ATTN: PTO TREASURER | 6931 ARLINGTON RD. | 2ND FLOOR | | BETHESDA | MD | 20814 | |
| OAKBROOK CENTER | ATTN GENERAL MANAGER | 100 OAKBROOK CENTER | | | OAK BROOK | IL | 60523 | |
| OAKBROOK SHOPPING CENTER, LLC | ATTN LAW/LEASE ADMINISTRATION DEPARTMENT | C/O OAKBROOK CENTER | 110 N. WACKER DR. | | CHICAGO | IL | 60606 | |
| OAKBROOK UBAN VENTURE LP | OAKBROOK SHOPPING CENTER LLC | SDS-12-2892 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2892 | |
| OAKLAND COUNTY | | 1200 N TELEGRAPH ROAD | | | PONTIAC | MI | 48341 | |
| OAKLAND METROPOLITAN CHAMBER OF COMMERCE | | 475 14TH STREET | | | OAKLAND | CA | 94612 | |
| OAKTON HIGH SCHOOL DRAMA BOOSTERS | | 2900 SUTTON RD | | | VIENNA | VA | 22181 | |
| OAKVILLE HOSPITAL FOUNDATION | | 327 REYNOLDS ST | | | OAKVILLE | ON | L6J3L7 | CANADA |
| OAKVILLE HOSPITAL FOUNDATION | | 3001 HOSPITAL GATE | | | OAKVILLE | ON | L6M 0L8 | CANADA |
| OALDON, BREANNA K | | ADDRESS REDACTED | | | | | | |
| OASIS ADAPTIVE SPORTS | | 4 HONEOYE COMMONS | PO BOX 706 | | HONEOYE | NY | 14471 | |
| OBERTON-VESTER, CLARE | | ADDRESS REDACTED | | | | | | |
| OBEY, ANIYA | | ADDRESS REDACTED | | | | | | |
| OBOJKOVITS, KATIE E | | ADDRESS REDACTED | | | | | | |
| O'BRIEN, COURTNEY | | ADDRESS REDACTED | | | | | | |
| OBRIEN, EMMA A | | ADDRESS REDACTED | | | | | | |
| OBRYANT, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| OCCUPATIONAL HEALTH SERVICES OF THE SW PA | | PO BOX 20127 | | | CRANSTON | RI | 02920 | |
| OCEAN AVENUE SCHOOL | | 556 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| OCEAN AVENUE SCHOOL PTA | | 235 OCEAN AVE | | | MIDDLETOWN | NJ | 07748 | |
| OCEAN FIRST INSTITUTE | | 3015 BLUFF ST | | | BOULDER | CO | 80301 | |
| OCEAN OF LOVE | | 1709 ROUTE 37 EAST | | | TOMS RIVER | NJ | 08753 | |
| OCEAN PATER | | ADDRESS REDACTED | | | | | | |
| OCEAN STATE MECHANICAL INC | | 126 HOWARD AVE | | | COVENTRY | RI | 02816 | |
| OCEAN TOWNSHIP CHORAL ASSOCIATION | | 550 WEST PARK AVE | | | OAKHURTS | NJ | 07755 | |
| OCEAN UNITE | | PO BOX 32043 | | | WASHINGTON | DC | 20007 | |
| OCHOA BARCO, SUSAN M | | ADDRESS REDACTED | | | | | | |
| OCHOA, ARIANNA G | | ADDRESS REDACTED | | | | | | |
| OCHOA, VICTORIA G | | ADDRESS REDACTED | | | | | | |
| O'CONNELL, KATHARINE E | | ADDRESS REDACTED | | | | | | |
| O'CONNOR, LAURIE | | ADDRESS REDACTED | | | | | | |
| OCT STONEFIELD PROPERTY OWNER | | 240 ROYAL PALM WAY | 2ND FLOOR | | PALM BEACH | FL | 33480 | |
| OFFICE OF FINANCE CITY OF LOS ANGELES | | PO BOX 513996 | | | LOS ANGELES | CA | 90051-3996 | |
| OFFICE OF TAX AND REVENUE DC | | PO BOX 419 | | | WASHINGTON | DC | 20044 | |
| OFFICE OF THE CITY CLERK | NEWPORT CITY HALL | 43 BROADWAY | | | NEWPORT | RI | 02840 | |
| OFFICE OF THE DEPUTY ATTORNEY GENERAL OF CANADA | | 284 WELLINGTON STREET | | | OTTAWA | ON | K1A 0H8 | CANADA |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OFFICE OF THE UNITED STATES TRUSTEE DELAWARE | | 844 KING ST STE 2207 | LOCKBOX 35 | | WILMINGTON | DE | 19801 | |
| OGLETREE DEAKINS NASH SMOAK STEWART PC | | PO BOX 89 | | | COLUMBIA | SC | 29202 | |
| OGOFFA, TAMMY | | ADDRESS REDACTED | | | | | | |
| OGON LLC | | 379 W BROADWAY SUITE 204 | | | NEW YORK | NY | 10012 | |
| OGRODOWSKI, MEGAN A | | ADDRESS REDACTED | | | | | | |
| OGUNJIMI, JASMINE | | ADDRESS REDACTED | | | | | | |
| OGUNLOWO, MORADEKE | | ADDRESS REDACTED | | | | | | |
| OHIO ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | 30 E. BROAD ST. 14TH FL | | | COLUMBUS | OH | 43215-0410 | |
| OHIO BUREAU OF WORKERS COMPENSATION | | P.O BOX 89492 | | | CLEVELAND | OH | 44101-6492 | |
| OHIO BUREAU OF WORKERS COMPENSATION | | PO BOX 15698 | | | COLUMBUS | OH | 43215-0698 | |
| OHIO BWC | | 30 W. SPRING ST. | | | COLUMBUS | OH | 43215 | |
| OHIO CHAMBER OF COMMERCE | | 34 S THIRD ST | SUITE 100 | | COLUMBUS | OH | 43215 | |
| OHIO DEPARTMENT OF TAXATION | | P.O. BOX 181140 | | | COLUMBUS | OH | 43218 | |
| OHIO DEPT OF TAXATION | ATTN BANKRUPTCY DIVISION REBECCA DAUM | 30 EAST BROAD STREET, 21ST FLOOR | | | COLUMBUS | OH | 43215 | |
| OHIO DEPT OF TAXATION | TAX COMMISSIONER'S OFFICE | 30 EAST BROAD STREET, 22ND FLOOR | | | COLUMBUS | OH | 43215 | |
| OHIO STATE UNIVERSITY | TRADEMARK & LICENSING SERVICES | PO BOX 71-1760 | | | COLUMBUS | OH | 43271-1760 | |
| OHIO TREASURER OF STATE | | 30 E. BROAD STREET - 9TH FLOOR | | | CLEVELAND | OH | 44141 | |
| OHIO TREASURER OF STATE | | PO BOX 181140 | | | COLUMBUS | OH | 43218-1140 | |
| OIEN, EMILY | | ADDRESS REDACTED | | | | | | |
| O'KEEFE GROUP, LLC | | P.O BOX 1240 | | | ATTLEBORO | MA | 02703 | |
| O'KEEFE, ASHLEY | | ADDRESS REDACTED | | | | | | |
| O'KEEFE, KASEY A | | ADDRESS REDACTED | | | | | | |
| OLAPIC INC | | 151 WEST 25TH STREET | 5TH FLOOR | | NEW YORK | NY | 10001 | |
| OLAPIC INC | | PO BOX 392306 | | | PITTSBURGH | PA | 15251-9306 | |
| OLD AND NEW SAN JUAN MULTISERVICES CORP | | 62 CALLE DE LA CRUZ | | | SAN JUAN | PR | 00901 | |
| OLDHAM, HEATHER | | ADDRESS REDACTED | | | | | | |
| OLDPORT MARINE SERVICES INC | | PO BOX 141 | | | NEWPORT | RI | 02840 | |
| OLDROYD, MEGHAN V | | ADDRESS REDACTED | | | | | | |
| OLEA-MARTINEZ, DENISSE | | ADDRESS REDACTED | | | | | | |
| OLIVA, EMILY G | | ADDRESS REDACTED | | | | | | |
| OLIVARES, STEPHANIE M | | ADDRESS REDACTED | | | | | | |
| OLIVER EXTERMINATING SERVICES CORP | | PO BOX 330586 | | | PONCE | PR | 00733-0586 | |
| OLIVER HAZZARD PERRY RHODE ISLAND INC | | 29 TOURO STREET | | | NEWPORT | RI | 02840 | |
| OLIVER, ASHLIE | | ADDRESS REDACTED | | | | | | |
| OLIVIA BARKER | | ADDRESS REDACTED | | | | | | |
| OLIVIA FRENCH | | ADDRESS REDACTED | | | | | | |
| OLIVIA LOZANO | | ADDRESS REDACTED | | | | | | |
| OLMC MOMS GROUP | | 53 NORTH MONROE STREET | | | RIDGEWOOD | NJ | 07450 | |
| OLSEN, ASHLEY | | ADDRESS REDACTED | | | | | | |
| OLSEN, SARAH | | ADDRESS REDACTED | | | | | | |
| OLVERA, MARY S | | ADDRESS REDACTED | | | | | | |
| OLYMPIC MALL SERVICES | | PO BOX 800336 | | | HOUSTON | TX | 77280 | |
| OMEGA PHI BETA SORORITY INC | | 333 TAYLOR AVE | | | BRONX | NY | 10473 | |
| OMERS REALTY MANAGEMENT CORPORATION AND SQUARE ONE PROPERTY CORPORATION | ATTN VICE PRESIDENT, REAL ESTATE MANAGEMENT LEGAL SERVICES DEPARTMENT | C/O OXFORD PROPERTIES GROUP | ROYAL BANK PLAZA | NORTH TOWER, 200 BAY STREET, SUITE 900 | TORONTO | ON | M5J 2J2 | CANADA |
| OMIE SMITH | | ADDRESS REDACTED | | | | | | |
| OMNI PROVIDENCE HOTEL | | 1 WEST EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| ON OUR OWN OF CHARLOTTESVILLE VA INC | | 123 4TH ST NW | | | CHARLOTTESVILLE | VA | 22903 | |
| ON OUR OWN OF CHARLOTTESVILLE VA INC | | PO BOX 1066 | | | CHARLOTTESVILLE | VA | 22902 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONATRIO ASSOCATION OF FOOD BANKS | | 501-555 RICHMOND ST | WEST PO BOX 1108 | | TORONTO | ON | M5V3B1 | CANADA |
| ONBOARD MEDIA | ATTN: ACCOUNTS RECEIVABLE | 1691 MICHIGAN AVENUE | SUITE 600 | | MIAMI BEACH | FL | 33139 | |
| ONE CAMPAIGN | ATTN SUSAN ANDERSON | 1299 PENNSYLVANIA AVE NW SUITE 400 | | | WASHINGTON | DC | 20004 | |
| ONE CAMPAIGN | ATTN: SUSAN ANDERSON | 1400 I STREET NW, SUITE 600 | | | WASHINGTON | DC | 20005 | |
| ONE CAMPAIGN | | 49 WEST 27TH ST | 3RD FLOOR | | NEW YORK | NY | 10001 | |
| ONE ENTERTAINMENT GROUP, LLC | | 6136 FRISCO SQUARE BLVD | SUITE 400 | | FRISCO | TX | 75034 | |
| ONE HEART TO ANOTHER | | PO BOX 83 | | | SAN MARTIN | CA | 95046 | |
| ONE MISSION | | 1881 WORCESTER RD | SUITE 204 | | FRAMINGHAM | MA | 01701 | |
| ONE ROCKWELL CORPORATION | | 3725 FRANTZ ROAD | | | MIAMI | FL | 33133 | |
| ONE ROCKWELL CORPORATION | | 220 BROADWAY SUITE225 | | | NEW YORK | NY | 10007 | |
| ONE SIMPLE WISH | | 1977 N. OLDEN COURT | #292 | | TRENTON | NJ | 08618 | |
| ONE SOURCE WASTE INC | | 600 N OLD WOODWARD | SUITE 100 | | BIRMINGHAM | MI | 48009 | |
| ONE VILLAGE ALLIANCE | | PO BOX 363 | | | WLMINGTON | DE | 19899 | |
| O'NEAL, BRIA M | | ADDRESS REDACTED | | | | | | |
| O'NEAL, MARIA | | ADDRESS REDACTED | | | | | | |
| ONECHANH, JAMILA K | | ADDRESS REDACTED | | | | | | |
| O'NEILL, STEPHANIE L | | ADDRESS REDACTED | | | | | | |
| ONONDAGA COUNTY CLERKS OFFICE | | 401 MONTGOMERY ST | | | SYRACUSE | NY | 13202 | |
| ONSLOW COUNTY TAX COLLECTOR | | 234 NW CORRIDOR BLVD | | | JACKSONVILLE | NC | 28540-5309 | |
| ONTARIO MINISTRY OF FINANCE | | 33 KING ST WEST | | | OSHAWA | ON | L1H 8H5 | CANADA |
| ONTARIO SPCA | | 16586 WOODBINE AVE | | | STOUFFVILLE | ON | L4A2W3 | CANADA |
| ONTARIO YATES HOSPICE | | 756 PREEMPTION ROAD | | | GENEVA | NY | 14456 | |
| ONYX SYNCHRNIZING SKATING | C/O MARY LAVDAS | 24005 KEYWAY DR | | | MACOMB | MI | 48042 | |
| ONYX THEATRE TROUPE | | 24005 KAYWAY DR | | | MACOMB | MI | 48042 | |
| OOCL LOGISTICS USA INC | | WALL ST PLAZA | 88 PINE ST 17TH FLOOR | | NEW YORK | NY | 10005 | |
| OPEN DOOR MISSION | | 156 N PLYMOUTH AVENUE | | | ROCHESTER | NY | 14608 | |
| OPERATION BUDDY RESCUE CATS AND KITTENS | | 69 RHEA CRESCENT | | | ROCHESTER | NY | 14626 | |
| OPERATION ENDURING WARRIOR | BRIAN UGALDE/OEW | 106 CHINABERRY DR | | | FREDERICKSBURG | VA | 22407 | |
| OPERATION PAWS FOR HOMES | | PO BOX 90813 | | | ALEXANDRIA | VA | 22309 | |
| OPPORTUNITY COMMUNITY ABILITY INC | | 4917 ELI STREET | | | ORLANDO | FL | 32804 | |
| OPS DESIGN CONSULTING | | 54 SOUTH MAPLE AVE | | | MARLTON | NJ | 08053 | |
| OPSEC | | 1857 COLONIAL VILLAGE LANE | P.O. 10155 | | LANCASTER | PA | 17605 | |
| OPTIMIST INTERNATIONAL FOUNDATION | | 4494 LINDELL BLVD | | | ST LOUIS | MO | 63108 | |
| OPTIMIST INTERNATIONAL FOUNDATION | | 14412 EDSHIRE DRIVE | | | STERLING HEIGHTS | MI | 48312 | |
| OPTIMUM | | P.O. BOX 371378 | | | PITTSBURGH | PA | 15250 | |
| OPTIMUM | | PO BOX 9256 | | | CHELSEA | MA | 02150-9256 | |
| OPTIMUM | | PO BOX 742698 | | | CINCINNATI | OH | 45274-2698 | |
| OPTIMUM | | PO BOX 70340 | | | PHILADELPHIA | PA | 19176-0340 | |
| OPTIV SECURITY INC | | PO BOX 28216 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| ORACLE AMERICA INC | | PO BOX 203448 | | | DALLAS | TX | 75320 | |
| ORACLE APPLICATIONS USERS GROUP | | 3525 PIEDMONT RD | BUILDING 5, STE 300 | | ATLANTA | GA | 30305 | |
| ORACLE CREDIT CORPORATION | C/O WELLS FARGO BANK, NA | 260 NORTH CHARLES LINDBERG DRIVE | MAC 1240-126 | | SALT LAKE CITY | UT | 84116 | |
| ORANGE COUNTY SCHOOL READINESS | | PO BOX 540397 | | | ORALANDO | FL | 32854 | |
| ORANGE COUNTY SPCA | | PO BOX 6507 | | | HUNTINGTON BEACH | CA | 92615 | |
| ORANGE COUNTY TAX COLLECTOR | | P.O. BOX 545100 | | | ORLANDO | FL | 32854 | |
| ORANGE LUTHERAN HIGH SCHOOL MUSIC DEPARTMENT | ATTN AARON ZEILINGER | 2222 N SANTIAGO BLVD | | | ORANGE | CA | 92867 | |
| ORCHARD, HEATHER | | ADDRESS REDACTED | | | | | | |
| ORCHARDS CHILDRENS SERVICES | | 24901 NORTHWESTERN HIGHWAY | SUITE 500 | | SOUTHFIELD | MI | 48075 | |
| ORDER OF EASTERN STAR OF OHIO | | 10459 WOODCHUCK CT | | | TWINSBURG | OH | 44087 | |
| ORDONEZ, JACKELYN | | ADDRESS REDACTED | | | | | | |
| OREGON DEPT OF REVENUE | | P.O. BOX 14260 | | | SALEM | OR | 97309 | |
| ORI, LIAT Y | | ADDRESS REDACTED | | | | | | |
| ORION, JOY | | ADDRESS REDACTED | | | | | | |
| ORKIN | | 100 DOBBS LANE NW | SUITE 207 | | CHERRY HILL | NJ | 08034 | |
| ORKIN | | 200 MAIN STREET | SUITE 2C | | MONROE | CT | 06468 | |
| ORKIN | | 95 LACKAWANNA AVE | | | WOODLAND PARK | NJ | 07424 | |
| ORKIN | | 1601 N. KELLEY AVE | | | KISSIMMEE | FL | 34744 | |
| ORKIN | | 255 MILLERS RUN RD | | | BRIDGEVILLE | PA | 15017-1321 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORKIN | | PO BOX 740847 | | | CINCINNATI | OH | 45274-0847 | |
| ORKIN | | 10843 MAIN ST | | | FAIRFAX | VA | 22030-4713 | |
| ORKIN | | 3375 SW 3RD AVENUE | | | FORT LAUDERDALE | FL | 33315-3303 | |
| ORKIN | | 331 FAIRFIELD RD | SUITE 1 | | FREEHOLD | NJ | 07728-9566 | |
| ORKIN | | 3540 NW 56 ST | STE 208 | | FT. LAUDERDALE | FL | 33309-2260 | |
| ORKIN | | 202 PERRY PKWY SUITE 2 | | | GATHERSBURG | MD | 20877-2172 | |
| ORKIN | | 60 SHARP STREET | UNIT 1 | | HINGHAM | MA | 02043-4334 | |
| ORKIN | | 40-27 CRESCENT STREET | | | LONG ISLAND CITY | NY | 11101-3803 | |
| ORKIN | | PO BOX 555879 | | | ORLANDO | FL | 32855-5879 | |
| ORKIN | | PO BOX 7161 | | | PASADENA | CA | 91109-7161 | |
| ORKIN DISTRICT HEIGHTS | DC COMMERCIAL | 2790 KAVERTON RD | | | DISTRICT HEIGHTS | MD | 20747 | |
| ORKIN PEST CONTROL - SOHO | | 4027 CRESCENT ST | BRANCH 315 | | LONG ISLAND CITY | NY | 11101 | |
| ORKIN PEST CONTROL- WAYLAND | | 54 OLD QUARRY RD | | | NORTH SCITUATE | RI | 02857 | |
| ORKIN-HINGHAM | | 60 SHARP STREET | SUITE 1 | | HINGHAM | MA | 02043 | |
| ORKIN-HINGHAM | | 255 MILLERS RUN ROAD | | | BRIDGEVILLE | PA | 15017 | |
| ORLAND LP | | 3330 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| ORLAND LP | | 288 ORLAND SQUARE | | | ORLAND PARK | IL | 60462 | |
| ORLAND, L.P | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| ORLANDO AFTER SCHOOL ALL STARS INC | | 595 N PRIMROSE DR | | | ORLANDO | FL | 32803 | |
| ORLANDO CITY SOCCER | | 618 E. SOUTH STREET | SUITE 510 | | ORLANDO | FL | 32789 | |
| ORLANDO DAY NURSERY ASSOCIATION INC | | 626 LAKE DOT CIRCLE | | | ORLANDO | FL | 32801 | |
| ORLANDO DIAMOND DREAM CENTER INC | | 6115 WINEGARD RD | #5 | | ORLANDO | FL | 32809 | |
| ORLANDO MAGIC YOUTH FOUNDATION | ATTN: STEPHANIE ALLEN | 8701 MAITLAND SUMMIT BLVD | | | ORLANDO | FL | 32810 | |
| ORLANDO UNION RESCUE MISSION | | 1521 W WASHINGTON ST | | | ORLANDO | FL | 32805 | |
| ORNELAS-WOO, YLISSA | | ADDRESS REDACTED | | | | | | |
| OROKAWA Y IN TOWSON | | 600 W CHESAPEAKE AVE | | | TOWSON | MD | 21204 | |
| ORONA, ANNALYSE M | | ADDRESS REDACTED | | | | | | |
| OROZCO, OLYVIA D | | ADDRESS REDACTED | | | | | | |
| ORSI, KOURTNEY M | | ADDRESS REDACTED | | | | | | |
| ORTEGA, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| ORTEGA, JENNIFER | | ADDRESS REDACTED | | | | | | |
| ORTEGA, MELISSA | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ALESSANDRA | | ADDRESS REDACTED | | | | | | |
| ORTIZ, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| ORTIZ, FABIOLA Y | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JOSUE | | ADDRESS REDACTED | | | | | | |
| ORTIZ, LINDSEY | | ADDRESS REDACTED | | | | | | |
| OSA SYSTEMS LLC | | 515 CLAREMONT PLACE | | | CRANFORD | NJ | 07016 | |
| OSBORN, EMILY M | | ADDRESS REDACTED | | | | | | |
| OSCAR OSORNIO | | ADDRESS REDACTED | | | | | | |
| OSIP FOUNDATION INC | | PO BOX 201 | | | TITUSVILLE | NJ | 08560-0201 | |
| OSKINS, JESSICA A | | ADDRESS REDACTED | | | | | | |
| OSORIO, EVANEZ | | ADDRESS REDACTED | | | | | | |
| OSTEOPOROSIS CANADA | | 500-1200 EGLINTON AVENUE | | | EAST TORONTO | ON | M3C 1H9 | CANADA |
| OTERO CASTILLO, KRISTEL M | | ADDRESS REDACTED | | | | | | |
| OTIS ELEVATOR COMPANY | | 34 SWORD ST | | | AUBURN | MA | 01501 | |
| OUELLETTE INDUSTRIES INC | | P.O. BOX 2780 | | | NORTH ATTLEBORO | MA | 02763 | |
| OUILLETTE, CASEY M | | ADDRESS REDACTED | | | | | | |
| OUNPHONCHAREUNE, BROOK | | ADDRESS REDACTED | | | | | | |
| OUR BACKYARD FOUNDATION | | 3055 LAKE TWYLO RD | | | ORLANDO | FL | 32817 | |
| OUR CHILDRENS PLACE OF CANANDAIGUA | | 55 WILCOX LANE | | | CANANDAIGUA | NY | 14424 | |
| OUR CLUBHOUSE | | 2816 SMALLMAN ST | | | PITTSBURGH | PA | 15222 | |
| OUR COUNTRY HOME ENTERPRISES INC | | PO BOX 429 | | | HARLAN | IN | 46743 | |
| OUR HEARTS BEAT FOR SCARLETT | | 75 CLOVER HILLS DRIVE | | | ROCHESTER | NY | 14618 | |
| OUR LADY OF MERCY SCHOOL FOR YOUNG WOMEN | | 1437 BLOSSOM RD | | | ROCHESTER | NY | 14610 | |
| OUR SPECIAL PLACE | | 62 BROAD STREET | | | MATAWAN | NJ | 07747 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OUR2SONS | | 17144 BERMUDA VILLAGE DR | | | BOCA RATON | FL | 33487 | |
| OUTBIH, SALMAA | | ADDRESS REDACTED | | | | | | |
| OUTFRONT MEDIA | | PO BOX 33074 | | | NEWARK | NJ | 07188 | |
| OUTFRONT MINNESOTA COMMUNITY SERVICES | | 310 E 38TH ST #209 | | | MINNEAPOLIS | MN | 55409 | |
| OUTLAW, JASMINE R | | ADDRESS REDACTED | | | | | | |
| OUTSOLVE EFFECTIVE AFFIRMATIVE ACTION | | 3330 W ESPLANADE AVE | SUITE 301 | | METAIRIE | LA | 70002 | |
| OVARIAN CANCER PROJECT | | 6006 GEORGETOWN COURT | | | PENDLETON | NY | 14094 | |
| OVATIVE GROUP LLC | | 701 WASHINGTON AVE NORTH | SUITE 400 | | MINNEAPOLIS | MN | 55401 | |
| OVER HEAD DOOR CO OF PROVIDENCE INC | | P.O. BOX 8337 | | | WARWICK | RI | 02888 | |
| OVERLAND PTO | | 12400 E JEWELL AVE | | | AURORA | CO | 80012 | |
| OVERSEAS FISHING INC | | 21676 CYPRESS RD | UNIT 12B | | BOCA RATON | FL | 33433 | |
| OVERSEAS SERVICE CORPORATION | | 1100 NORTHPOINT PARKWAY | SUITE 200 | | WEST PALM BEACH | FL | 33407 | |
| OVIEDO HIGH SCHOOL BAND BOOSTER ASSOCIATION | | PO BOX 621600 | | | OVIEDO | FL | 32765 | |
| OWCZARZAK, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| OWENS, BROOKE A | | ADDRESS REDACTED | | | | | | |
| OWENS, MARIAH | | ADDRESS REDACTED | | | | | | |
| OXBLUE CORPORATION | | 1777 ELLSWORTH INDUSTRIAL BLVD NW | | | ATLANTA | GA | 30318 | |
| OXFORD CANADA | | BOX 256 | 17600 YONGE ST | | NEWMARKET | ON | L3Y4Z1 | CANADA |
| OXFORD CANADA | | 1 YORKDALE RD | SUITE 500 | | TORONTO | ON | M6A3A1 | CANADA |
| OXFORD ITF UPPER CANADA MALL | | BOX 256 | 17600 YONGE STREET | | NEWMARKET | ON | L3Y 4Z1 | CANADA |
| OXFORD PROPERTIES RETAIL HOLDINGS II INC. AND CPPIB UPPER CANADA MALL INC. | ATTN VICE PRESIDENT, REAL ESTATE MANAGEMENT LEGAL DEPARTMENT | ROYAL BANK PLAZA | NORTH TOWER, 200 BAY STREET, SUITE 900 | PO BOX 100 | TORONTO | ON | M5J 2J2 | CANADA |
| OXFORD SQUARE ONE | OMERS REALTY MANAGEMENT | 100 CITY CENTRE DR | MANAGEMENT OFFICE | | MISSISSAUGA | ON | L5B2C9 | CANADA |
| P M COLORS INC | | 10 INDUSTRIAL LANE | | | JOHNSTON | RI | 02919 | |
| P., C. (Minor) | | ADDRESS REDACTED | | | | | | |
| P., G. (Minor) | | ADDRESS REDACTED | | | | | | |
| PA DEPT OF REVENUE | | DEPT 280422 | | | HARRISBURG | PA | 17128 | |
| PA FOR POTS AWARENESS | | 2076 DEVONSHIRE RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| PA PARTNERS LLP | | 1011 NORTH WYMORE ROAD-SUITE 100 | | | WINTER PARK | FL | 32789 | |
| PA PARTNERS, LLLP | | 1011 N. WYMORE ROAD, SUITE 100 | | | WINTER PARK | FL | 32789 | |
| PA PARTNERS, LLLP | | PO BOX 1720 | | | WINTER PARK | FL | 32790 | |
| PABLA, SONIA | | ADDRESS REDACTED | | | | | | |
| PABLO JOSE LOZADO CONDE | | ADDRESS REDACTED | | | | | | |
| PACE CENTER FOR GIRLS | | 1400 NW 36 ST | | | MIAMI | FL | 33142 | |
| PACE CENTER FOR GIRLS | | 2225 N ANDREWS AVE | | | WILTON MANORS | FL | 33311 | |
| PACE, GINA M | | ADDRESS REDACTED | | | | | | |
| PACHECO, BIANCA | | ADDRESS REDACTED | | | | | | |
| PACHECO, PATRICIA | | ADDRESS REDACTED | | | | | | |
| PACIFIC GAS & ELECTRIC CORP. | | 77 BEALE ST | PO BOX 770000 | | SAN FRANSICO | CA | 94177 | |
| PACIFIC PACKAGING PRODUCTS INC | | PO BOX 697 | | | WILMINGTON | MA | 01887 | |
| PACKAGING CONSULTANTS INC | | PO BOX 418702 | | | BOSTON | MA | 02241 | |
| PACKAGING CONSULTANTS INC | | 9 WELBY ROAD | | | NEW BEDFORD | MA | 02745 | |
| PACKER, KYLIE N | | ADDRESS REDACTED | | | | | | |
| PACKER, PARIS | | ADDRESS REDACTED | | | | | | |
| PADILLA, ARELI | | ADDRESS REDACTED | | | | | | |
| PADIN, NIYAH | | ADDRESS REDACTED | | | | | | |
| PAGADUAN, NICOLE | | ADDRESS REDACTED | | | | | | |
| PAGAN SANTIAGO, ALESSANDRA | | ADDRESS REDACTED | | | | | | |
| PAGLIONE, MEGAN | | ADDRESS REDACTED | | | | | | |
| PAGUADA, KENVERLY | | ADDRESS REDACTED | | | | | | |
| PAIGE ASHMORE | | ADDRESS REDACTED | | | | | | |
| PAIGE BROUILLETTE | | ADDRESS REDACTED | | | | | | |
| PAINT LOVE INC | | 846 GAYLEMONT CIRCLE | | | DECATUR | GA | 30033 | |
| PAINT THE VILLAGE PINK WITH LUMININA | BUFFALO MRI | 4925 MAIN ST | | | AMHERST | NY | 14226 | |
| PAJAMA PROGRAM | | 6045 RAILROAD ST | #362 | | CLARENCE CENTER | NY | 14032 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAJAMA PROGRAM | | 114 EAST 39TH ST | GROUND FLOOR | | NEW YORK | NY | 10016 | |
| PAK, NORRI | | ADDRESS REDACTED | | | | | | |
| PAK, SONGEE | | ADDRESS REDACTED | | | | | | |
| PALACIO, VANESSA | | ADDRESS REDACTED | | | | | | |
| PALACIOS, CHRISTINE P | | ADDRESS REDACTED | | | | | | |
| PALACIOS, KATARINA L | | ADDRESS REDACTED | | | | | | |
| PALAGI BROTHERS ICE CREAM | | 28 DELTA DR | | | PAWTUCKET | RI | 02860 | |
| PALAKIKO, EMMA | | ADDRESS REDACTED | | | | | | |
| PALATINE HIGH SCHOOL | | 1111 N ROHLING RD | | | PALATINE | IL | 60074 | |
| PALAZZO, NICOLETTE A | | ADDRESS REDACTED | | | | | | |
| PALERMO, MICHELLE L | | ADDRESS REDACTED | | | | | | |
| PALERMO-KIELB, KIM | | ADDRESS REDACTED | | | | | | |
| PALLADINI, STEPHANIE M | | ADDRESS REDACTED | | | | | | |
| PALLOTTA, MAYA | | ADDRESS REDACTED | | | | | | |
| PALM BEACH FIRE RESCUE | | 300 N. COUNTY RD. | | | PALM BEACH | FL | 33480 | |
| PALMER, ANGEL C | | ADDRESS REDACTED | | | | | | |
| PALMER, JOCELYNN | | ADDRESS REDACTED | | | | | | |
| PALMER, KARISSA L | | ADDRESS REDACTED | | | | | | |
| PALMER, RASHELLE E | | ADDRESS REDACTED | | | | | | |
| PALMER-YOUNG, MAGALI | | ADDRESS REDACTED | | | | | | |
| PALO ALTO HUMANE SOCIETY | | PO BOX 60715 | | | PALO ALTO | CA | 94306 | |
| PALUGHI, SOPHIA | | ADDRESS REDACTED | | | | | | |
| PALUMBO, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| PA-MASS CHALLENGE | | 77 FOURTH AVENUE | | | NEEDHAM HEIGHTS | MA | 02494 | |
| PAMELA FLIPPIN | | ADDRESS REDACTED | | | | | | |
| PAMPEL, MELISSA | | ADDRESS REDACTED | | | | | | |
| PAN MASS BIKE CHALLENGE | ATTN:MARK MOREAU 81304-8 | PO BOX 415590 | | | BOSTON | MA | 02241 | |
| PAN MASS BIKE CHALLENGE | | 77 4TH AVE | | | NEEDHAM | MA | 02494 | |
| PANAGOTOPULOS, JOANNA | | ADDRESS REDACTED | | | | | | |
| PANAMENO, DAYANARA A | | ADDRESS REDACTED | | | | | | |
| PANARELLO-RAND, KIANA | | ADDRESS REDACTED | | | | | | |
| PANCREATIC CANCER ACTION NETWORK | | 5509 2 COLLINS ST | | | CHARLOTTE | NC | 28269 | |
| PANCREATIC CANCER ACTION NETWORK | | 1500 ROSENCRANS AVE | SUITE 200 | | MANHATTAN BEACH | CA | 90266 | |
| PANCREATIC CANCER ASSOCIATION OF WNY | | PO BOX 24580 | | | ROCHESTER | NY | 14624 | |
| PANCREATIC CANCER ASSOCIATION OF WNY | | PO BOX 24550 | | | ROCHESTER | NY | 14624-0580 | |
| PANDORA MEDIA INC | | 25601 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| PANMASS CHALLENGE | ATTN BILL ALFANO | 77 4TH AVE | | | NEEDHAM | MA | 02494 | |
| PANNONE LOPES DEVEREAUX & O'GARA LLC | | 1301 ATWOOD AVE | SUITE 215N | | JOHNSTON | RI | 02919 | |
| PANTELIS, ALEXIS H | | ADDRESS REDACTED | | | | | | |
| PANTHER CAMP | | 11200 SW 8TH ST CG | | | MIAMI | FL | 33199 | |
| PANTHIER, CYNTHIA E | | ADDRESS REDACTED | | | | | | |
| PANTHIER, MARIA R | | ADDRESS REDACTED | | | | | | |
| PAOLA M ORITZ | | ADDRESS REDACTED | | | | | | |
| PAPER HEARTS BLOOMS | | PO BOX 12432 | | | LEXINGTON | KY | 40583 | |
| PAPPANASTOS, ELENA M | | ADDRESS REDACTED | | | | | | |
| PAQUETTE, SARAH J | | ADDRESS REDACTED | | | | | | |
| PARACORP INC DBA PARASEC | | PO BOX 160568 | | | SACRAMENTO | CA | 95816 | |
| PARENT PROJECT MUSCULAR DYSTROPHY | | 401 HACKENSACK AVENUE, 9TH FLOOR | | | HACKENSACK | NJ | 07601 | |
| PARENT TEACHER ASSOCIATION VINELAND | | 8455 SW 119 ST | | | MIAMI | FL | 33156 | |
| PARENTS OF SPECIAL PEOPLE INC | | PO BOX 302 | | | MATAWAN | NJ | 07747 | |
| PARGA, VICTOR | | ADDRESS REDACTED | | | | | | |
| PARHAM, KENNEDI C | | ADDRESS REDACTED | | | | | | |
| PARHAM, MARISSA | | ADDRESS REDACTED | | | | | | |
| PARISE, BROOKE D | | ADDRESS REDACTED | | | | | | |
| PARK PLACE TECHNOLOGIES LLC | | 5910 LANDERBROOK DR | SUITE 300 | | CLEVELAND | OH | 44124-6500 | |
| PARK PLACE TECHNOLOGIES LLC | | PO BOX 78000 | DEPT 781156 | | DETROIT | MI | 48278-1156 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARK, HAE RIM | | ADDRESS REDACTED | | | | | | |
| PARK, HANNAH | | ADDRESS REDACTED | | | | | | |
| PARK, LISA | | ADDRESS REDACTED | | | | | | |
| PARKER MANAGEMENT LLC | | 4535 SW NATCHEZ CT | | | TUALATIN | OR | 97062 | |
| PARKER, AJA' | | ADDRESS REDACTED | | | | | | |
| PARKERTIPTON, CHARLISE | | ADDRESS REDACTED | | | | | | |
| PARKES PAINTING LLC | | 1776 WEST MAIN RD | | | MIDDLETOWN | RI | 02842 | |
| PARKINSON UNITY WALK | | PO BOX 275 | | | KINGSTON | NJ | 08528 | |
| PARMELEE, VALERIE | | ADDRESS REDACTED | | | | | | |
| PARRELLA, MARISSA | | ADDRESS REDACTED | | | | | | |
| PARROW, KRISTEN | | ADDRESS REDACTED | | | | | | |
| PARRY-HILDRED, VALERIE P | | ADDRESS REDACTED | | | | | | |
| PARSONS, STEPHEN D | | ADDRESS REDACTED | | | | | | |
| PARSOON SHRIVASKAVA | | ADDRESS REDACTED | | | | | | |
| PARTITE, SARA | | ADDRESS REDACTED | | | | | | |
| PARTNERSHIP FOR A HEALTHIER AMERICA | | 2001 PENNSYLVANIA AVE NW | SUITE 900 | | WASHINGTON | DC | 20006 | |
| PARTRIDGE CREEK FASHION PARK LLC | | 200 EAST LONG LAKE ROAD | PO BOX 200 | | BLOOMFIELD HILLS | MI | 48303-0200 | |
| PARTRIDGE SNOW AND HAHN COUNSELORS AT LAW | | 40 WESTMINISTER ST | SUITE 1100 | | PROVIDENCE | RI | 02903 | |
| PARYSH J JA'NICE | | ADDRESS REDACTED | | | | | | |
| PARZE, MARINA J | | ADDRESS REDACTED | | | | | | |
| PASADENA HUMANE SOCIETY | | 361 S RAYMOND AVE | | | PASADENA | CA | 91105 | |
| PASCARELLA, GIOVANNA | | ADDRESS REDACTED | | | | | | |
| PASCUA, ASPEN | | ADDRESS REDACTED | | | | | | |
| PASIERB, MELISSA | | ADDRESS REDACTED | | | | | | |
| PASION Y LUNCHA INC | | URB VILLA DEL CARMEN #2634 CALLE TETUAN | | | PONCE | PR | 00716 | |
| PASPALOF, KAILE A | | ADDRESS REDACTED | | | | | | |
| PASSAIC COUNTY PAWS IN THE PARK | | 401 GRAND ST, RM 205 | | | PATERSON | NJ | 07505 | |
| PASSAIC COUNTY PBA 197 CIVIC ASSOC | | 930 RIVERVIEW DR | SUITE 200 | | TOTOWA | NJ | 07512 | |
| PASSAIC COUNTY WOMEN'S CENTER | | 1027 MADISON AVE | | | PATERSON | NJ | 07501 | |
| PASSAIC COUNTY WOMEN'S CENTER | | PO BOX 244 | | | PATTERSON | NJ | 07543 | |
| PASSENGER PROMOTIONS INT'L LLC | | 6261 NW 6TH WAY | SUITE 100 | | FORT LAUDERDALE | FL | 33309 | |
| PASSPORT AUTOMOTIVE GROUP | | 85 BUDLONG RD. | | | CRANSTON | RI | 02920 | |
| PASTE INC | | PO BOX 987 | | | LOWELL | MA | 01853 | |
| PASTRANA, RICARDO | | ADDRESS REDACTED | | | | | | |
| PASTULA, SCARLETTE | | ADDRESS REDACTED | | | | | | |
| PAT PIASECKI PHOTOGRAPHY | | 40 DALE ST | | | WOBURN | MA | 01801 | |
| PATEL, DHVANI | | ADDRESS REDACTED | | | | | | |
| PATEL, DIYA | | ADDRESS REDACTED | | | | | | |
| PATEL, NEELA N | | ADDRESS REDACTED | | | | | | |
| PATEL, PRIMA | | ADDRESS REDACTED | | | | | | |
| PATER, OCEAN A | | ADDRESS REDACTED | | | | | | |
| PATERNITI, MELISSA M | | ADDRESS REDACTED | | | | | | |
| PATERSON COALITION | | 2 BROADWAY | | | PATERSON | NJ | 07505 | |
| PATRICIA ASHLEY | | ADDRESS REDACTED | | | | | | |
| PATRICIA FRANGIONE | | ADDRESS REDACTED | | | | | | |
| PATRICIA IACOVANGELO | | ADDRESS REDACTED | | | | | | |
| PATRICIA PERKINS | | ADDRESS REDACTED | | | | | | |
| PATRICK DEMPSEY CENTER FOR CANCER HOPE AND HEALING | | 29 LOWELL STREET | 5TH FLOOR | | LEWISTON | ME | 04240 | |
| PATRICK HENRY HIGH KEY CLUB | | 12499 WEST PATRICK RD | | | ASHLAND | VA | 23005 | |
| PATRIE, MONETTE J | | ADDRESS REDACTED | | | | | | |
| PATRIOT POSTER COMPANY LLC | | 28 ONEIDA AVENUE | | | SOUTH SETAUKET | NY | 11720 | |
| PATRIQUIN, ANN M | | ADDRESS REDACTED | | | | | | |
| PATRONE, GABRIELLA | | ADDRESS REDACTED | | | | | | |
| PATSY SCHULTZ PCC FORT BEND COUNTY TAX ASSESSOR COLLECTOR | | PO BOX 1028 PAYMENT PROCESSING DEPT | | | SUGARLAND | TX | 77487-1028 | |
| PATTERSON, ELIZABETH K | | ADDRESS REDACTED | | | | | | |
| PATTERSON, ROBIN L | | ADDRESS REDACTED | | | | | | |
| PATTYS PAL FOUNDATION LTD | | 727 RED BUD COURT | | | BARLETT | IL | 60103 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATZER, MEGAN V | | ADDRESS REDACTED | | | | | | |
| PAUL COLLICA | | ADDRESS REDACTED | | | | | | |
| PAUL MANNING | | ADDRESS REDACTED | | | | | | |
| PAUL MOORE FOUNDATION | | 1656 FARM MEADOW RD | | | FARMINGTON | UT | 84025 | |
| PAUL TWORNICKI | | ADDRESS REDACTED | | | | | | |
| PAUL WEISS RIFKIND WHARTON GARRISON | | 1285 AVENUE OF AMERICAS | | | NEW YORK | NY | 10019 | |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN PAUL M. BASTA, ELIZABETH R. MCCOLM & GRACE HOTZ | 1285 6TH AVENUE | | | NEW YORK | NY | 10019 | |
| PAULA BROWN PERFORMING ARTS CENTER | | 4856 STAMP RD | | | TEMPLE HILLS | MD | 20748 | |
| PAULA LUCIANI | | ADDRESS REDACTED | | | | | | |
| PAULSON, LEAH | | ADDRESS REDACTED | | | | | | |
| PAW ATLANTA INC | | 5287 COVINGTON HIGHWAY | | | DECATUR | GA | 30035 | |
| PAW FOR FRIENDSHIP INC | | PO BOX 341378 | | | TAMPA | FL | 33694 | |
| PAW PLACEMENT | | 3370 N HAYDEN RD #769 | | | SCOTTSDALE | AZ | 85251 | |
| PAW WORKS INC | | 2255 PLEASANT VALLEY RD | UNIT K | | CAMARILLO | CA | 93012 | |
| PAWS 4 YOU | | 8717 SW 134TH STREET | | | MIAMI | FL | 33176 | |
| PAWS FOR PEOPLE | | PO BOX 9955 | | | NEWARK | DE | 19714 | |
| PAWS OF CNY INC | | PO BOX 2222 | | | SYRACUSE | NY | 13220 | |
| PAWS OF ROCHESTER | | 1 GEMINI CIRCLE | | | ROCHESTER | NY | 14606 | |
| PAWS OF ROCHESTER | | 1105 RIDGEWAY AVENUE | | | ROCHESTER | NY | 14615 | |
| PAWSCO | | PO BOX 6261 | | | DENVER | CO | 80206 | |
| PAWSITIVE PERSPECTIVES ASSISTANCE DOGS | | 9877 234TH ST | | | EAST LAKEVILLE | MN | 55044-8299 | |
| PAWTUCKET RED SOX BASEBALL CLUB | | 1 COLUMBUS AVE | | | PAWTUCKET | RI | 02860 | |
| PAXAR (CHINA) LIMITED | | 15/F & 16/F OCTA TOWER | 8 LAM CHAK STREET | HONG KONG, KOWLOON BAY | KOWLOON | | | HONG KONG |
| PAYDEN & COMPANY LLC | | P.O. BOX 1939 | | | EAST GREENWICH | RI | 02818 | |
| PAYFACTORS GROUP LLC | | PO BOX 208130 | | | DALLAS | TX | 75320 | |
| PAYNE, HAILEY N | | ADDRESS REDACTED | | | | | | |
| PAYNE, SUZANNE | | ADDRESS REDACTED | | | | | | |
| PC CONNECTION SALES CORPORATION | | 730 MILFORD ROAD | | | NERRIMACK | NH | 03054 | |
| PC CONNECTION SALES CORPORATION | | PO BOX 536472 | | | PITTSBURGH | PA | 15253-5906 | |
| PCA CORRUGATED AND DISPLAY LLC | | 1955 WEST FIELD COURT | | | LAKE FOREST | IL | 60045 | |
| PCL FIXTURES INC | | 275 FERRIS AVE | | | RUMFORD | RI | 02916 | |
| PCM SALES INC PCM TIGER DIRECT | | FILE 55327 | | | LOS ANGELES | CA | 90074-5327 | |
| PCOS CHALLENGE | | 931 MONROE DR NE | SUITE A-470 | | ATLANTA | GA | 30308 | |
| PDQ GRAPHICS | | 176 BROADWAY | | | NEWPORT | RI | 02840 | |
| PEACE CORPS LET GIRLS LEARN | WELLONS, OFFICE OF GIFTS AND GRANTS MANAGEMENT | 1111 20TH STREET NW | | | WASHINGTON | DC | 20526 | |
| PEACE LUTHERAN CHURCH | | 6580 24 MILE RD | | | SHELBY TOWNSHIP | MI | 48316 | |
| PEACE LUTHERAN SCHOOL | | 11701 E 12 MILE RD | | | WARREN | MI | 48093 | |
| PEACELOVE FOUNDATION | ATTN MATT KAPLAN | 999 MAIN ST. #708 | | | PAWTUCKET | RI | 02860 | |
| PEAK EVENT SERVICES | | 36 CABOT RD | | | WOBURN | MA | 01801 | |
| PEAK HOME IMPROVEMENT | | 10 ALDERBROOK DRIVE | | | CRANSTON | RI | 02920 | |
| PEANUTS WORLDWIDE LLC | | 352 PARK AVENUE SOUTH | 8TH FLOOR | | NEW YORK | NY | 10010 | |
| PEARCY, BRENNA | | ADDRESS REDACTED | | | | | | |
| PEARCY, BRENNA | | ADDRESS REDACTED | | | | | | |
| PEATC | | 8003 FORBES PL STE 310 | | | SPRINGFIELD | VA | 22151 | |
| PEBBLEPOST INC | ATTN FINANCE | DEPT CH 17772 | | | PALATINE | IL | 60055-7772 | |
| PECK, LORI | | ADDRESS REDACTED | | | | | | |
| PECZUH PRINTING COMPANY INC | | 355 E 100 S | | | PRICE | UT | 84501 | |
| PEDIATRIC BRAIN TUMOR FOUNDATION | | 6065 ROSWELL RD | SUITE 505 | | ATLANTA | GA | 30328 | |
| PEDIATRIC CONGENITAL HEART ASSOCIATION | | PO BOX 1094 | | | ELGIN | IL | 60121 | |
| PEDIATRIC SPECIALISTS OF VIRGINIA | | 3023 HAMAKER CT | SUITE 200 | | FAIRFAX | VA | 22031 | |
| PEDICORD, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| PEDROZA, ALEXANDRA I | | ADDRESS REDACTED | | | | | | |
| PEGGY ADAMS ANIMAL RESCUE LEAGUE | | 3100/3200 N MILITARY TRAIL | | | WEST PALM BEACH | FL | 33409 | |
| PEGGY VAN ASTEN | | ADDRESS REDACTED | | | | | | |
| PEGUE, KRISTINA | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PELEUSES, RILEY | | ADDRESS REDACTED | | | | | | |
| PELHAM GRAYSON INC. | | 300 TAUGWONK ROAD | | | STONINGTON | CT | 06378 | |
| PELLEGRINO, ELYSE | | ADDRESS REDACTED | | | | | | |
| PELLEGRINO, VINCE | | ADDRESS REDACTED | | | | | | |
| PENA, ALEXANDRA N | | ADDRESS REDACTED | | | | | | |
| PENA, ANGIE | | ADDRESS REDACTED | | | | | | |
| PENA, GABRIELA | | ADDRESS REDACTED | | | | | | |
| PENA, MADELYN | | ADDRESS REDACTED | | | | | | |
| PENA, MIGUEL | | ADDRESS REDACTED | | | | | | |
| PENA, SHAYLENE M | | ADDRESS REDACTED | | | | | | |
| PENERA, JOY | | ADDRESS REDACTED | | | | | | |
| PENFIELD SEPTA | | 2075 FIVE MILE LINE RD | | | PENFIELD | NY | 14526 | |
| PENFIELD SPECIAL EDUCATION PARENT TEACHER | | 72 HELMSFORD WAY | | | PENFIELD | NY | 14526 | |
| PENN ROSS JOINT VENTURE | ROSS PARK MALL | 1326 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| PENN ROSS JOINT VENTURE, LP | C/O M.S. MANAGEMENT ASSOCIATES INC. | PENN ROSS JOINT VENTURE | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| PENNSYLVANIA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | 16TH FLOOR, STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 280946 | | | HARRISBURG | PA | 17128-0946 | |
| PENNSYLVANIA DEPT OF REVENUE | ATTN COMPLIANCE & BANKRUPTCY | STRAWBERRY SQUARE LOBBY | | | HARRISBURG | PA | 17128-0101 | |
| PENNSYLVANIA DEPT OF REVENUE | | FOURTH AND WALNUT STREETS | FIRST FLOOR, | | HARRISBURG | PA | 17128 | |
| PENNSYLVANIA DEPT OF REVENUE | | PO BOX 280502 | | | HARRISBURG | PA | 17128-0502 | |
| PENNY LANE DOG ADOPTION AND SENIOR SANCTUARY | | PO BOX 8101 | | | BRIDGEWATER | NJ | 08807 | |
| PENNY TAWSE | | ADDRESS REDACTED | | | | | | |
| PEOPLE AGAINST RAPE | | 198 RUTLEDGE AVE | SUITE 5 | | CHARLESTON | SC | 29403 | |
| PEOPLE AGAINST RAPE | | PO BOX 1723 | | | CHARLESTON | SC | 29402 | |
| PEOPLES NATURAL GAS | | BOX 371820 | | | PITTSBURGH | PA | 15250 | |
| PEOPLES NATURAL GAS | | PO BOX 644760 | | | PITTSBURGH | PA | 15264-4760 | |
| PEPCO | | PO BOX 13608 | | | PHILADELPHIA | PA | 19101 | |
| PEPCO ENERGY SERVICES COMPANY | | 701 9TH STREET NW | | | WASHINGTON | DC | 20068-0001 | |
| PEPPERJAM LLC | | LB #1683 | PO BOX 95000 | | PHILADELPHIA | PA | 19195-0001 | |
| PERALES, PARTHINA M | | ADDRESS REDACTED | | | | | | |
| PEREIRA, ALLISON A | | ADDRESS REDACTED | | | | | | |
| PEREZ, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| PEREZ, DANIELLE | | ADDRESS REDACTED | | | | | | |
| PEREZ, GABRIELA | | ADDRESS REDACTED | | | | | | |
| PEREZ, JAMPIER | | ADDRESS REDACTED | | | | | | |
| PEREZ, JESSICA | | ADDRESS REDACTED | | | | | | |
| PEREZ, KARYME | | ADDRESS REDACTED | | | | | | |
| PEREZ, MARIBEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, MONICA L | | ADDRESS REDACTED | | | | | | |
| PEREZ, ULIZA M | | ADDRESS REDACTED | | | | | | |
| PEREZ, VALERIA | | ADDRESS REDACTED | | | | | | |
| PERFECTLY SCARRED INC | | 1401 W FORT ST | UNIT 32120 | | DETROIT | MI | 48232 | |
| PERFORMANCE IMPROVEMENT PARTNERS | | 1817 BLACK ROCK TURNPIKE SUITE 208 | | | FAIRFIELD | CT | 06824 | |
| PERIMETER MALL | ATTN GENERAL MANAGER | 4400 ASHFORD-DUNWOODY RD, STE 1360 | | | ATLANTA | GA | 30346 | |
| PERIMETER MALL LLC | | PO BOX 860381 | | | MINNEAPOLIS | MN | 55486-0381 | |
| PERIMETER MALL, LLC | ATTN LAW/LEASE ADMINISTRATION DEPARTMENT | C/O PERIMETER MALL | 350 N ORLEANS ST, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| PERIMETERX INC | | 400 S EL CAMINO REAL | 14TH FLOOR | | SAN MATEO | CA | 94402 | |
| PERINTON ECUMENCIAL MINISTRIES | | 1010 MOSELEY RD | | | FAIRPORT | NY | 14450 | |
| PERIOD. THE MENSTRUAL MOVEMENT | | 1028 SE WATER AVE | UNIT 50 | | PORTLAND | OR | 97214 | |
| PERIWINKLES - MA | | 270 HUTTLESTON AVE | | | FAIRHAVEN | MA | 02719 | |
| PERKINS, JAIDA | | ADDRESS REDACTED | | | | | | |
| PERKINS, TRACI Z | | ADDRESS REDACTED | | | | | | |
| PERLMAN MUSIC PROGRAM | | PO BOX 3407 | | | SARASOTA | FL | 34230 | |
| PERLMAN, VICTORIA C | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERMIT ADVISORS INC | | 8370 WILSHIRE BLVD | SUITE 330 | | BEVERLY HILLS | CA | 90211 | |
| PERMIT PLACE INC | | 13400 RIVERSIDE DR | SUITE 202 | | SHERMAN OAKS | CA | 91423 | |
| PERREAULT, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PERROW, MCKENZIE | | ADDRESS REDACTED | | | | | | |
| PERRY, KAYLA | | ADDRESS REDACTED | | | | | | |
| PERRY, LETISHA | | ADDRESS REDACTED | | | | | | |
| PERRY, NATHAN | | ADDRESS REDACTED | | | | | | |
| PERRY, TAJAI | | ADDRESS REDACTED | | | | | | |
| PERRY, YASMINE | | ADDRESS REDACTED | | | | | | |
| PERSADIE, JESSICA | | ADDRESS REDACTED | | | | | | |
| PERSAUD, ARIEL | | ADDRESS REDACTED | | | | | | |
| PERSAUD, MEGAN | | ADDRESS REDACTED | | | | | | |
| PERSON, ANDREA S | | ADDRESS REDACTED | | | | | | |
| PERSON, EARL M | | ADDRESS REDACTED | | | | | | |
| PERSON, RANDI | | ADDRESS REDACTED | | | | | | |
| PERSON, SHANNON A | | ADDRESS REDACTED | | | | | | |
| PERSONAL CONCIERGE MAP LLC | | 1200 WOODRUFF ROAD | A3 | | GREENVILLE | SC | 29607 | |
| PERSONNEL CONCEPTS | | PO BOX 5750 | | | CAROL STREAM | IL | 60197-5750 | |
| PERSONS, ELLAYAH | | ADDRESS REDACTED | | | | | | |
| PET HELPERS | | 1447 FOLLY RD | | | CHARLESTON | SC | 29412 | |
| PET PRIDE OF NY | | 7731 VICTOR MENDON ROAD | | | VICTOR | NY | 14564 | |
| PETALS OF HOPE FOUNDATION INC. | | 4700 MILLENIA BLVD | SUITE 175 | | ORLANDO | FL | 32839 | |
| PETER A SCARTABELLO | | ADDRESS REDACTED | | | | | | |
| PETER A. GLEICHMAN, ESQUIRE | | 321 CREEKSTONE RIDGE | | | WOODSTOCK | GA | 30188 | |
| PETER BIRCH MODEL WORKS | | 303 NEWMAN AVE. | | | SEEKONK | MA | 02771 | |
| PETER PAGANO | | ADDRESS REDACTED | | | | | | |
| PETERS, EMMA M | | ADDRESS REDACTED | | | | | | |
| PETERSON COMPANIES | | 12500 FAIR LAKES CIRCLE, SUITE 400 | | | FAIRFAX | VA | 22033 | |
| PETERSON MANAGEMENT | MS. ARLENE AKINDURO | 12500 FAIR LAKES CIRCLE, SUITE 400 | | | FAIRFAX | VA | 22033 | |
| PETERSON, ASHLEY | | ADDRESS REDACTED | | | | | | |
| PETRIE, LYNN B | | ADDRESS REDACTED | | | | | | |
| PETROSKI, HAYLEY | | ADDRESS REDACTED | | | | | | |
| PETRUK, KELIE N | | ADDRESS REDACTED | | | | | | |
| PETS FOR VETS PORTLAND MAINE CHAPTER | | 118 CALEB ST | | | PORTLAND | ME | 04102 | |
| PETS STOP HERE INC | | 616 TROLLEY BLVD | | | ROCHESTER | NY | 14606 | |
| PETTO, STEPHEN | | ADDRESS REDACTED | | | | | | |
| PG&E | | BOX 997300 | | | SACRAMENTO | CA | 95899 | |
| PGR MEDIA | | 34 FARNSWORTH ST | 2ND FLOOR | | BOSTON | MA | 02210 | |
| PHAN, JIMMY | | ADDRESS REDACTED | | | | | | |
| PHAN, SOKONTHEA | | ADDRESS REDACTED | | | | | | |
| PHASOUVOR, MANEESAY | | ADDRESS REDACTED | | | | | | |
| PHAV, SAMOEUN | | ADDRESS REDACTED | | | | | | |
| PHAY, DARIKA | | ADDRESS REDACTED | | | | | | |
| PHEBE FOUNDATION | | 3401 ENTERPRISE PLACE | SUITE 340-50 | | BEACHWOOD | OH | 44122 | |
| PHELON, KAITLIN | | ADDRESS REDACTED | | | | | | |
| PETTO, STEPHEN | | ADDRESS REDACTED | | | | | | |
| PHERMSANGNGAM, TRISHA | | ADDRESS REDACTED | | | | | | |
| PHETSANY, MIRAGE | | ADDRESS REDACTED | | | | | | |
| PHI MU FOUNDATION | | 400 WESTPARK DRIVE | | | PEACHTREE CITY | GA | 30269 | |
| PHI SIGMA SIGMA FOUNDATION INC | | 8178 LARK BROWN ROAD, SUITE 202 | | | ELKRIDGE | MD | 21075 | |
| PHI THETA KAPPA-ALPHA EPSILON CHI | | 3325 MARVIN SANDS DR. | | | CANANDAIGUA | NY | 14424 | |
| PHILIPOPOULOS, MAGGIE | | ADDRESS REDACTED | | | | | | |
| PHILLIP GENATOSSIO | | ADDRESS REDACTED | | | | | | |
| PHILLIPS & GARCIA PC | | 13 VENTURA DR | | | NORTH DARTMOUTH | MA | 02747 | |
| PHILLIPS, EMILY | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, LISA | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, MICHELLE L | | ADDRESS REDACTED | | | | | | |
| PHILOPTOCHOS ANNUNCIATION GREEK ORTHODOX CHURCH | | 962 EAST AVENUE | | | ROCHESTER | NY | 14607 | |
| PHOENIX ALLEN | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHOENIX CHILDREN'S HOSPITAL | | 2929 E CAMELBACK RD #122 | | | PHOENIX | AZ | 85016 | |
| PHOENIX WILDLIFE CENTER INC | | PO BOX 424 | | | PHOENIX | MD | 21131 | |
| PHOLSINA, PETER | | ADDRESS REDACTED | | | | | | |
| PHONEPHANH, ERIK | | ADDRESS REDACTED | | | | | | |
| PHONGSAVATH, DESTINI | | ADDRESS REDACTED | | | | | | |
| PHOU, LINDA | | ADDRESS REDACTED | | | | | | |
| PHYLLIS PIERANDOZZI | | ADDRESS REDACTED | | | | | | |
| PHYLLIS SCULLY | | ADDRESS REDACTED | | | | | | |
| PI BETA PHI | | 4304 GREEK PARK DRIVE | | | ORLANDO | FL | 32826 | |
| PICK YOUR PAW ANIMAL RESCUE | | 450 SHREWSBURY PLAZA #129 | | | SHREWSBURY | NJ | 07702 | |
| PICKEL, CHELSEA | | ADDRESS REDACTED | | | | | | |
| PICKEL, CHELSEA | | ADDRESS REDACTED | | | | | | |
| PIERCE BAINBRIDGE BECK PRICE HECHT LLP | | 355 S GRAND AVE | 44TH FLOOR | | LOS ANGELES | CA | 90071 | |
| PIERCE, LINDSAY | | ADDRESS REDACTED | | | | | | |
| PIERRE-LOUIS, ANGELINE | | ADDRESS REDACTED | | | | | | |
| PIERSON, LUNDON | | ADDRESS REDACTED | | | | | | |
| PIETA HOUSE | | 6 MAIN ST | LUCAN | | DUBLIN | | | IRELAND |
| PIETRANTONI MENDEZ & ALVEREZ LLC | | POPULAR CENTER-19TH FLOOR | 208 PONCE DE LEON AVE | | SAN JUAN | PR | 00918 | |
| PILLA, LISA | | ADDRESS REDACTED | | | | | | |
| PIMENTAL, KAYLA | | ADDRESS REDACTED | | | | | | |
| PIMENTEL, LAURA | | ADDRESS REDACTED | | | | | | |
| PINEDA, ANA L | | ADDRESS REDACTED | | | | | | |
| PINK PEARL FOUNDATION | | 12 CLANCY CRESC | | | THOROLD | ON | L2V4H6 | CANADA |
| PINK PEARL FOUNDATION | | 15 CIRCLE ST | PO BOX 259 | | NIAGARA ON THE LAKE | ON | L0S 1J0 | CANADA |
| PINK PEARL FOUNDATION. | | 12 CLANCY CRESCENT | | | THOROLD | ON | L2V 4H5 | CANADA |
| PINKY SWEAR FOUNDATION | | 7835 TELEGRAPH RD | | | BLOOMINGTON | MN | 55438 | |
| PINNEY, NATHAN A | | ADDRESS REDACTED | | | | | | |
| PIRIR, STEPHANIE Y | | ADDRESS REDACTED | | | | | | |
| PITCAIM CAMP G | | 126 ALEXANDER DR | | | IRWIN | PA | 15642 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | | PO BOX 371874 | | | PITTSBURGH | PA | 15250 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITSENBERG, DANIELLE | | ADDRESS REDACTED | | | | | | |
| PITT COUNTY TAX COLLECTOR | | PO BOX 875 | | | GREENVILLE | NC | 27835-0875 | |
| PITTIES AND KITTIES | | 337 7TH ST SE | | | BREWSTER | OH | 44613 | |
| PITTMAN, AMILLION D | | ADDRESS REDACTED | | | | | | |
| PITTMAN, KELSEY | | ADDRESS REDACTED | | | | | | |
| PITTSBURGH LAW STUDENT BAR ASSOCIATION | | 3900 FORBES AVE | | | PITTSBURGH | PA | 15260 | |
| PITTSBURGH ZOO & PPG AQUARIUM | | ONE WILD PLACE | | | PITTSBURGH | PA | 15206 | |
| PITTSFORD FOOD COMPANY | | 1 GROVE STREET SUITE 103A | | | PITTSFORD | NY | 14534 | |
| PITTSFORD MENDON LADY VIKING VOLLEYBALL BOOSTER CLUB | C/O BETH GALUSHA VOLLEYBALL BOOSTER PRESIDENT | 6 CARRIAGE CT | | | PITTSFORD | NY | 14534 | |
| PITTY LOVE RESCUE | | 667 MANITOU RD | | | HILTON | NY | 14468 | |
| PIXEL FUND | | 39 FAITH DRIVE | | | FORHAM | ME | 04038 | |
| PIZARRO, JESSICA | | ADDRESS REDACTED | | | | | | |
| PLACE, ALICIA | | ADDRESS REDACTED | | | | | | |
| PLACENCIA, EMILY | | ADDRESS REDACTED | | | | | | |
| PLACENCIA, GENESIS A | | ADDRESS REDACTED | | | | | | |
| PLAN INTERNATIONAL | ATTN: DAVE CANNATA | 155 PLAN WAY | | | WARWICK | RI | 02886 | |
| PLAN INTERNATIONAL | | 1255 23RD STREET NW | | | WASHINGTON | DC | 20037 | |
| PLAN INTERNATIONAL CANADA | | 245 EGLINTON AVE EAST | SUITE 300 | | TORONTO | ON | M4P 0B3 | CANADA |
| PLANET AID INC | ATTN: ESTER NELTRUP | 6730 SANTA BARBARA COURT | | | ELKRIDGE | MD | 21075 | |
| PLANS RUNNER INC | | 7414 SW 48 ST | | | MIAMI | FL | 33155 | |
| PLANS RUNNER INC | | PO BOX 559043 | | | MIAMI | FL | 33255-9043 | |
| PLANTASIA DESIGN INCORPORATED | | 102 POND STREET | | | SEEKONK | MA | 02771 | |
| PLAY PLACE FOR AUTISTIC CHILDREN | | 41105 TECHNOLOGY PARK DR | | | STERLING HEIGHTS | MI | 48314 | |
| PLAZA ASSOCIATES, INC. | ATTN LEGAL DEPARTMENT | 2840 PLAZA PLACE, SUITE 100 | | | RALEIGH | NC | 27612 | |
| PLAZA CAROLINA MALL L.P. | | PO BOX 71478 | | | SAN JUAN | PR | 00936 | |
| PLAZA CAROLINA MALL L.P. | | PO BOX 9000 | PLAZA CAROLINA STATION | | CAROLINA | PR | 00988-9000 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLAZA CAROLINA MALL, L.P. | M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| PLAZA CAROLINA MALL, L.P. | | PLAZA CAROLINA STATION | PO BOX 9000 | | CAROLINA | PR | 00988 | |
| PLAZA CAROLINA MALL, L.P. | | PLAZA CAROLINA STATION | PO 9000 | | PLAZA CAROLINA | PR | 00988 | |
| PLAZA DEL CARIBE, S.E. | | PO BOX 363268 | | | SAN JUAN | PR | 00936-3268 | |
| PLAZA DELL CARIBE S.E. | | PO 7125 | | | PONCE | PR | 00732-7125 | |
| PLAZA DELL CARIBE S.E. | | PO BOX 363268 | | | SAN JUAN | PR | 00936-3268 | |
| PLAZA LAS AMERICAS | | 525 ROOSEVELT AVE | SUITE 1000 | | HATO REY | PR | 00918 | |
| PLAZA LAS AMERICAS | | PO BOX 363268 | | | SAN JUAN | PR | 00936-3268 | |
| PLAZA LAS AMERICAS, INC. | ATTN GENERAL COUNSEL | PO BOX 363268 | | | SAN JUAN | PR | 00936-3268 | |
| PLEASANT VALLEY CONSTRUCTION CO | | 1153 MEDINA RD | SUITE 100 | | MEDINA | OH | 44256 | |
| PLURASIGHT | | 182 N. UNION AVE | | | FARMINGTON | UT | 84025 | |
| PLUTA CANCER CENTER FOUNDATION | | 125 RED CREEK DRIVE | | | ROCHESTER | NY | 14623 | |
| PMB DIRECT MARKETING INC | | 10243 BEST DR. | | | DALLAS | TX | 75229 | |
| PNC EQUIPMENT FINANCE | | PO BOX 73843 | | | CLEVELAND | OH | 44193 | |
| PNC EQUIPMENT FINANCE, LLC | | 995 DALTON AVE | | | CINCINNATI | OH | 45203 | |
| POAC AUTISM SERVICE | | 1989 ROUTE 88 | | | BRICK | NJ | 08724 | |
| POINT PARK UNIVERSITY | HONORS PROGRAM ATTN: HELEN FALLON | 201 WOOD STREET | | | PITTSBURGH | PA | 15222 | |
| POINT PARK UNIVERSITY | SAEM CLUB | 930 MARCIA COURT | | | NORTH HUNTINGDON | PA | 15642 | |
| POINT PARK UNIVERSITY FALLON TRAVEL FUND | | 201 WOOD ST | | | PITTSBURGH | PA | 15222 | |
| POLANCO, NASTACIA M | | ADDRESS REDACTED | | | | | | |
| POLAND SPRINGS DIRECT | | PO BOX 856192 | | | LOUISVILLE | KY | 40285 | |
| POLISHERS & JEWELERS SUPPLY CORP | | PO BOX 3448 | | | PROVIDENCE | RI | 02909 | |
| POLITECNICO AMIGO INC | | PO BOX 13204 | | | SAN JUAN | PR | 00908 | |
| POLLICE, ERICA | | ADDRESS REDACTED | | | | | | |
| POLYCYSTIC KIDNEY DISEASE FOUNDATION | | 8330 WARD PARKWAY | SUITE 510 | | KANSAS CITY | MO | 64114-2027 | |
| POLYWELL COMPUTERS INC | | 1464-1 SAN MATEO AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| PONTIAC CROSSING LLC | C/O SALETIN MANAGEMENT COMPANY | 95 SOCKANOSSET CROSSROAD, SUITE 203 | | | CRANSTON | RI | 02920 | |
| POODLE AND POOCH RESCUE | | PO BOX 781951 | | | ORLANDO | FL | 32878 | |
| POOL DROP PRODUCTIONS | | 6 BONN PLACE | | | WEEHAWKEN | NJ | 07086 | |
| POP UP PAWS | | 955 LAWRENCE AVE | | | WESTFIELD | NJ | 07090 | |
| POPSUGAR INC | | 111 SUTTER ST, 16TH FL | | | SAN FRANCISCO | CA | 94104 | |
| PORCHER, SAYWARD | | ADDRESS REDACTED | | | | | | |
| PORT PROMOTIONS INC | | 6261 NW 6TH WAY | SUITE 100 | | FORT LAUDERDALE | FL | 33309 | |
| PORTER, CARAN S | | ADDRESS REDACTED | | | | | | |
| PORTER, SHALEEN C | | ADDRESS REDACTED | | | | | | |
| PORTIS, JADE S | | ADDRESS REDACTED | | | | | | |
| POSITIVE-STRIDES.ORG | | 7 OLD SOLOMONS ISLAND ROAD STE#202 | | | ANNAPOLIS | MD | 21401 | |
| POSSIBILITIES LLC | | 320 N BOYER AVE | APT 7 | | SANDPOINT | ID | 83864 | |
| POSTMASTER | | PO BOX FEE PAYMENT | | | CRANSTON | RI | 02920 | |
| POTOMAC VALLEY ALUMNAE CHAPTER FUND INC | | PO BOX 10372 | | | ROCKVILLE | MD | 20849 | |
| POTTER, FAITH M | | ADDRESS REDACTED | | | | | | |
| POTTERS HAND FOUNDATION | | PO BOX 1564 | | | CORNING | NY | 14830 | |
| POUCHMART | | 2401 EASTMAN AVE | UNIT 19 | | OXNARD | CA | 93030 | |
| POUERIE, JENNY | | ADDRESS REDACTED | | | | | | |
| POUPARD, JULIANNA | | ADDRESS REDACTED | | | | | | |
| POWELL, KAITLYN | | ADDRESS REDACTED | | | | | | |
| POWERFUL DIVAS WITH A PURPOSE | | 12405 WINDBROOK DR | | | CLINTON | MD | 20735 | |
| POWERHOUSE RETAIL SERVICES LLC | | 812 S CROWLEY RD | | | CROWLEY | TX | 76036 | |
| POWERS, EMILY | | ADDRESS REDACTED | | | | | | |
| PPI FLEET SERVICES INC | | 6261 NW 6TH WAY | SUITE 100 | | FORT LAUDERDALE | FL | 33309 | |
| PPI PROMOTIONS INC | | 6261 NW 6TH WAY | SUITE 100 | | FORT LAUDERDALE | FL | 33309 | |
| PR NEWSWIRE ASSOCIATION INC | | G.P.O BOX 5897 | | | NEW YORK | NY | 10087-5897 | |
| PRACTICING LAW INSTITUTE | | 1177 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| PRATT STREET REALTY TRUST | | 159 WEYBOSSET STREET | | | PROVIDENCE | RI | 02903 | |
| PRATT, VIRGINIA A | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRAYON, BREEANA | | ADDRESS REDACTED | | | | | | |
| PRCHLIK, HEATHER | | ADDRESS REDACTED | | | | | | |
| PRECISE PACKAGING INC | | 300 RIGGENBACH ROAD | | | FALL RIVER | MA | 02720 | |
| PRECISION IMAGES INC | | PO BOX 1083 | | | NORTH DIGHTON | MA | 02764 | |
| PRECISION JEWELERS | | 277 HOWARD AVE | | | WINDSOR | ON | N8X3X7 | CANADA |
| PREECALMPSIA FOUNDATION PROMISE WALK | | 6905 N WICKHAM RD | SUITE 302 | | MELBOURNE | FL | 32940 | |
| PREIT ASSOCIATES LLP | CHERRY HILL CENTER LLC | PO BOX 73300 | | | CLEVELAND | OH | 44193 | |
| PREIT SERVICES LLC | | THE BELLEVUE | 200 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19102 | |
| PREM, ALLISON M | | ADDRESS REDACTED | | | | | | |
| PREMIER BARCODE SYSTEMS | | 4770 HIGHLAND WAY | | | CENTER VALLEY | PA | 18034 | |
| PREMIERE CREDIT OF NORTH AMERICA LLC | | PO BOX 19309 | | | INDIANAPOLIS | IN | 46219-0309 | |
| PRE-PROFESSIONAL MEDICAL SOCIETY | | 28430 GAMBLE RD | | | CHESTERFIELD TWP | MI | 48017 | |
| PRE-PROFESSIONAL MEDICAL SOCIETY | | 9190 CAMPBELL CREEK DRIVE | | | COMMERCE TOWNSHIP | MI | 48390 | |
| PRE-PROFESSIONAL MEDICAL SOCIETY | | 44333 DEEP HOLLOW CIRCLE | | | NORTHVILLE | MI | 48168 | |
| PRESENTATION GRAPHICS | | 1417 53RD ST | | | BROOKLYN | NY | 11219 | |
| PRESERVATION SOCIETY OF NEWPORT COUNTY | | 424 BELLEVUE AVENUE | | | NEWPORT | RI | 02840 | |
| PRESIDENT & FELLOWS OF HARVARD COLLEGE | HARVARD TRADEMARK PROGRAM | 1350 MASSACHUSETTS AVE SUITE 738 | SUITE 570 | | CAMBRIDGE | MA | 02138 | |
| PRESIDIO NETWORKED SOLUTIONS LLC | | PO BOX 822169 | | | PHILADELPHIA | PA | 19182-2169 | |
| PRESS, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| PRESTIFILIPPO, SYDNEY | | ADDRESS REDACTED | | | | | | |
| PREVENT A LITTER VETERINARY HOSPITAL | | 3421 W CARY ST | | | RICHMOND | VA | 23221 | |
| PREVENT CHILD ABUSE AMERICA | UVA SIGMA DELTA TAU | 301 15TH ST. NW APT 4047 | | | CHARLOTTESVILLE | VA | 22903 | |
| PREVENT CHILD ABUSE NORTH CAROLINA INC | | 3000 AERIAL CENTER PARKWAY | SUITE 180 | | MORRISVILLE | NC | 27560 | |
| PREVENTIVE PEST CONTROL LAS VEGAS | | 3566 POLARIS AVE | STE 3A | | LAS VEGAS | NV | 89103 | |
| PRICE, MORGAN | | ADDRESS REDACTED | | | | | | |
| PRICE, TYHESHA | | ADDRESS REDACTED | | | | | | |
| PRICEWATERHOUSECOOPERS LLP | CASH MANAGEMENT | HAYS GALLERIA | 1 HAYS LANE | | LONDON | England | SE1 2RD | UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 7247-8001 | | | PHILADELPHIA | PA | 19170 | |
| PRICEWATERHOUSECOOPERS LLP | | PWC CENTRE | 354 DAVIS RD | SUITE 600 | OAKVILLE | ON | L6J0C5 | CANADA |
| PRICEWATERHOUSECOOPERS LLP | | 354 DAVIS ROAD | | | OAKVILLE | ON | L6J 0C5 | CANADA |
| PRIDE HYUNDAI OF SEEKONK | | 11 TAUNTON AVE | | | SEEKONK | MA | 02771 | |
| PRIME RATE PREMIUM FINANCE CORPORATION INC | | PO BOX 580016 | | | CHARLOTTE | NC | 28258-0016 | |
| PRINCE GEORGE'S CHAMBER OF COMMERCE | | 4640 FORBES BOULEVARD | SUITE 130 | | LANHAM | MD | 20706 | |
| PRINCE GEORGES COUNTY DELTA ALUMNAE FOUNDATION | | PO BOX 4451 | | | CAPITOL HEIGHTS | MD | 20791 | |
| PRINCE GEORGE'S COUNTY MD | | PO BOX 17578 | | | BALTIMORE | MD | 21297 | |
| PRINCE LOBEL TYE LLP | ROBERT M. SCHLEIN, ESQUIRE | 100 CAMBRIDGE STREET, SUITE 2200 | | | BOSTON | MA | 02114 | |
| PRINCE WILLIAM COUNTY TAX ADMINISTRATION DIVISION | | DEPT 871 | | | ALEXANDRIA | VA | 22334-0871 | |
| PRINCESS FOUNDATION A NJ NON PROFIT | | PO BOX 85 | | | ROSELLE | NJ | 07203 | |
| PRINCETON | BUREAU OF FIRE SAFETY | 1 MONUMENT DRIVE | | | PRINCETON | NJ | 08540 | |
| PRINCETON ELEMENTARY | | 311 WEST PRINCETON STREET | | | ORLANDO | FL | 32804 | |
| PRINCETON GIRL CHOIR | | P.O.BOX 145 | | | PRINCETON | NJ | 08542 | |
| PRINCETON REGIONAL CHAMBER OF COMMERCE | | 182 NASSAU STREET | SUITE 301 | | PRINCETON | NJ | 08542 | |
| PRINCIPATO, GIANNA L | | ADDRESS REDACTED | | | | | | |
| PRIORE, KATHLEEN M | | ADDRESS REDACTED | | | | | | |
| PRIORITY SECURITY WEST | | PO BOX 186 | | | GLEN DALE | MD | 20769-0186 | |
| PRISCILLA ANGIER | | ADDRESS REDACTED | | | | | | |
| PRISONER ADVOCACY NETWORK | | 558 CAPP ST | | | SAN FRANCISCO | CA | 94110 | |
| PRO FOOTBALL HALL OF FAME | | 2121 GEORGE HALAS DR NW | | | CANTON | OH | 44708 | |
| PRO LITERACY CONFERENCE | DEVELOPMENT DEPARTMENT | 104 MARCELLUS ST | | | SYRACUSE | NY | 13204 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRO PORTSMOUTH | | PO BOX 967 | | | PORTSMOUTH | NH | 03802 | |
| PROCTOR, KARLEE | | ADDRESS REDACTED | | | | | | |
| PROFESSIONAL COMMUNICATIONS INC | | RR-37 PO BOX 1759 | | | SAN JUAN | PR | 00926-9653 | |
| PROFESSIONAL RETAIL MAINTENANCE ASSOCIATION | | 5000 QUOTUM DR | STE 700 | | DALLAS | TX | 75254 | |
| PROFESSIONALS REACHING OUT TO THE COMMUNITY FOUNDATION INC | | PO BOX 6322 | | | RICHMOND | VA | 23230 | |
| PROGRESS HOUSE, INC | | 201 SHELBY ST | | | INDIANAPOLIS | IN | 46202 | |
| PROGRESS SOFTWARE CORPORATION | | 14 OAK PARK DRIVE | | | BEDFORD | MA | 01730 | |
| PROGRESSIVE SCALE & LABEL SYSTEMS LLC | | 6 WINE SAP RUN | | | BETHEL | CT | 06801 | |
| PROJECT GRADUATION CLASS OF 2016 | ATTN: RHONDA ANDREOTTA | 9 HUNTERS RUN | | | OAKLAND | NJ | 07436 | |
| PROJECT HEAL BOSTON CHAPTER | ATTN SARAH GARSON | 440 HUNTINGTON AVE #14226 | | | BOSTON | MA | 02115 | |
| PROJECT HEAL BOSTON CHAPTER | | 3213 BOWIE AVE | | | FORT COLLINS | CO | 80526 | |
| PROJECT HOPE | ATTN: KATIE RUSCITO | PO BOX 250 | | | MILWOOD | VA | 22646 | |
| PROJECT HOPE | | 607 FRANKLIN ST | PO BOX 321 | | ALBERS | IL | 62215 | |
| PROJECT HYGIENE INC | | PO BOX 26355 | | | WASHINGTON | DC | 20001 | |
| PROJECT INSPIRE INC | C/O RHONDA M GOLDBLATT | 16 DAWN LANE | | | SUFFERN | NY | 10901 | |
| PROJECT MIA PC TABLET CHARITY | | 2771 W 6870 S | | | WEST JORDAN | UT | 84084 | |
| PROJECT SUNSHINE | ATTN PROJECT SUNSHINE | 325 ACADEMY ST 015G | | | NEWARK | DE | 19716 | |
| PROJECT SUNSHINE | | 211 EASR 43RD STREET, SUITE 401 | | | NEW YORK | NY | 10017 | |
| PROJECT SUNSHINE | | 1000 YOUNGE ST | | | TORONTO | ON | M4W 2K2 | CANADA |
| PROJECT SUNSHINE CANADA | | 1000 YONGE ST | | | TORONTO | ON | M4W 2K2 | CANADA |
| PROLIFIC INTERACTIVE | | 77 SANDS STREET | 10TH FLOOR | | BROOKLYN | NY | 11201 | |
| PROM, CHUM | | ADDRESS REDACTED | | | | | | |
| PROPRODUCTS WEB DESIGN | | 9 THURBER BLVD | | | SMITHFIELD | RI | 02917 | |
| PROSCAPE LANDSCAPING MANAGEMENT INC | | PO BOX 231 | | | EAST GREENWICH | RI | 02818 | |
| PROSHIP INC | | 400 N EXECUTIVE DR | SUITE 210 | | BROOKFIELD | WI | 53005 | |
| PROSOCIALITES EMPOWERS | | 730 HAWTHORNE LANE | SUITE 324 | | CHARLOTTE | NC | 28204 | |
| PROSTATE CANCER FOUNDATION GSM | JOSEPH SCULLY | 148 MADISON AVE 14TH FLOOR | | | NEW YORK | NY | 10016 | |
| PROVIDENCE BALLET THEATRE | | 194 OXFORD ST | | | PROVIDENCE | RI | 02905 | |
| PROVIDENCE BILTMORE HOTEL | ATTN ACCOUNTING DEPT | 11 DORRANCE ST | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE CASTING INC | | 3 WARREN AVE | | | NORTH PROVIDENCE | RI | 02911 | |
| PROVIDENCE FOUNDATION | ATTN LINA PASCOA COMMERCE CENTER | 30 EXCHANGE TERRACE | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE FRIARS SPORTS PROPERTIES LLC | C/O LEARFIELD COMMUNICATIONS, INC. | PO BOX 843038 | | | KANSAS CITY | MO | 64184 | |
| PROVIDENCE HOUSE | | 2050 WEST 32ND ST | | | CLEVELAND | OH | 44113 | |
| PROVIDENCE JOURNAL | | 75 FOUNTAIN ST. | | | PROVIDENCE | RI | 02902 | |
| PROVIDENCE MUNICIPAL COURT | | 325 WASHINGTON STREET | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE PRESERVATION SOCIETY | | 21 MEETING ST | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE RESCUE MISSION | | 627 CRANSTON ST | | | PROVIDENCE | RI | 02707 | |
| PROVIDENCE RINK | | 2 KENNEDY PLAZA | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE WARWICK CONVENTION & VISITOR | | 10 MEMORIAL BLVD | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE WATER | | P.O. BOX 1456 | | | PROVIDENCE | RI | 02901 | |
| PROVIDENCE, DEVINE | | ADDRESS REDACTED | | | | | | |
| PROVIDENCE, DEVINE | | ADDRESS REDACTED | | | | | | |
| PROYECTO AMOR QUE SANA INC | | CALLE ROSICH #14 | | | PONCE | PR | 00730 | |
| PROYECTO MODELOS PARA LA SOCIEDAD INC | | PO BOX 823 | | | MAUNABO | PR | 00707 | |
| PROYECTO VIDAS INC | | PO BOX 775 | | | SAINT JUST | PR | 00978 | |
| PRUNA, TIFFANY | | ADDRESS REDACTED | | | | | | |
| PSAV | | 240 RUSTCRAFT RD | | | DEDHAM | MA | 02026 | |
| PSE & G COMPANY | | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906 | |
| PSEG LONG ISLAND | | 6820 ROCKAWAY BEACH BLVD | | | AVERNE | NY | 11692 | |
| PSEG LONG ISLAND | | PO BOX 9039 | | | HICKSVILLE | NY | 11802 | |
| PTO DR ALBERT EINSTEIN ACADEMY SCHOOL #29 | | 919 NORTH BROAD ST | | | ELIZABETH | NJ | 07208 | |
| PTO FRANCES C SMITH SCHOOL 50 | | 1000 SOUTH ELMORA AVENUE | | | ELIZABETH | NJ | 07202 | |
| PUBLIC EDUCATION SERVICE INCORPORATED | | PO BOX 301223 | | | BOSTON | MA | 02130 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUBLIC SERVICE ENTERPRISE GROUP, INC. | | 80 PARK PLAZA | | | NEWARK | NJ | 07102 | |
| PUBLIC STORAGE | | 2336 BISCAYNE BLVD | | | MIAMI | FL | 33137-4514 | |
| PUBLICATIONS GROUP TVA-HEARST INC | | 1600 DE MAISONNEUVE EAST | | | MONTREAL | QC | H2L 4P2 | CANADA |
| PUELLO, ASHANTY | | ADDRESS REDACTED | | | | | | |
| PUERTO RICO ATTORNEY GENERAL | | PO BOX 902192 | | | SAN JUAN | PR | 00902-0192 | |
| PUERTO RICO TELEPHONE | | PO BOX 70366 | | | SAN JUAN | PR | 00936-8366 | |
| PUERTO RICO YOUTH AT RISK | | EDIFICIO MEDINA | 112 CALLE ARZUAGA | SUITE 1201 | SAN JUAN | PR | 00925-3312 | |
| PUERTO, CARIDAD G | | ADDRESS REDACTED | | | | | | |
| PUFFIN SOLUTIONS LTD | | 6-7 VERMONT PLACE | TOGWELL | | MILTON KEYNES | | MK15 8JA | UNITED KINGDOM |
| PUGAR, JULIA | | ADDRESS REDACTED | | | | | | |
| PUJOLS FAMILY FOUNDATION | | 111 WESTPORT PLAZA | SUITE 255 | | ST LOUIS | MO | 63146 | |
| PULLOM, ANGEL M | | ADDRESS REDACTED | | | | | | |
| PUMA, ROSE | | ADDRESS REDACTED | | | | | | |
| PURCHASE POWER | | PO BOX 371874 | | | PITTSBURGH | PA | 15250 | |
| PURCHASED INC. | | 6401 GATEWAY DRIVE | #531965 | | INDIANAPOLIS | IN | 46253 | |
| PURE WATER FOR THE WORLD INC | | PO BOX 55 | | | RUTLAND | VT | 05702 | |
| PURESA HUMANITARIAN | | 5543 MILITARY TRAIL | #2213 | | BOCA RATON | FL | 33496 | |
| PURI, SHEENA | | ADDRESS REDACTED | | | | | | |
| PURNELL, ALEXIS M | | ADDRESS REDACTED | | | | | | |
| PURNELL, MHAKIYAH | | ADDRESS REDACTED | | | | | | |
| PURPOSE DRIVEN SISTERS 2 INC | | 8201 W. DAPHNE ST | | | MILWAUKEE | WI | 53223 | |
| PURPOSE DRIVEN SISTERS 2 INC | | 3754 N 97TH PLACE | | | MILWAUKEE | WI | 53222-0000 | |
| PURPOSEFULLY EMPOWERING AND REACHING LITTLE SISTERS INC | | 145 FLEET ST | UNIT 173 | | NATIONAL HARBOR | MD | 20745 | |
| PURR 'N POOCH FOUNDATION FOR ANIMALS | | PO BOX 7352 | | | SHREWSBURY | NJ | 07702 | |
| PUZZLE PEACE NOW INC | | 1651 N.W. 103 AVENUE | | | FORT LAUDERDALE | FL | 33322 | |
| PYRAMID CASE CO INC | | 122 MANTON AVE | | | PROVIDENCE | RI | 02909 | |
| PYRAMID MANAGEMENT GROUP, LLC | ATTN GENERAL COUNSEL | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| PYRAMID WALDEN COMPANY LP | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202 | |
| PYRAMID WALDEN COMPANY, L.P. | ATTN MANAGEMENT DIVISION | THE CLINTON EXCHANGE | FOUR CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| PYRAMID WALDEN COMPANY, L.P. | | THE CLINTON EXCHANGE | FOUR CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| PYSZEL, BRENNA L | | ADDRESS REDACTED | | | | | | |
| PYUNIC ARMENIAN ASSOCIATION FOR THE DISABLED | | 6606 CANTALOUPE AVE | | | VAN NUYS | CA | 91405 | |
| QUADREL, TARA M | | ADDRESS REDACTED | | | | | | |
| QUALIFIED RESOURCES INTERNATIONAL | | 78 KENWOOD ST | | | CRANSTON | RI | 02907 | |
| QUALITY RESOURCING SERVICES LLC | | 211 KENNEDY DRIVE | | | PUTNAM | CT | 06260 | |
| QUALITY SPRAY TECHNOLOGIES INC | | 175 DUPONT DR | | | PROVIDENCE | RI | 02907 | |
| QUANTCAST CORPORATION | | PO BOX 204215 | | | DALLAS | TX | 75320-4215 | |
| QUANTUM HOUSE | | 987 45TH ST | | | WEST PALM BEACH | FL | 33407 | |
| QUARTERO, TIHANIREMARIA | | ADDRESS REDACTED | | | | | | |
| QUE MANAGEMENT INC | Q MODEL MANAGEMENT INC. | 354 BROADWAY | | | NEW YORK | NY | 10013 | |
| QUEEN BEA SCHOLARSHIP FUND | KEENE ELEMENTARY SCHOOL | 200 LAGRANGE AVENUE | | | NEWARK | DE | 19702 | |
| QUEEN CITY BULLDOG RESCUE | | 707 FAIRFIELD AVE | STE 1F | | BELLEVUE | KY | 41073 | |
| QUEEN OF PEACE HIGH SCHOOL | | 191 RUTHERFORD PLACE | | | NORTH ARLINGTON | NJ | 07031 | |
| QUEZADA, VICTORIA | | ADDRESS REDACTED | | | | | | |
| QUEZADA, YESENIA | | ADDRESS REDACTED | | | | | | |
| QUIET WATERS ELEMENTARY PTA | | 4150 WEST HILLSBORO BLVD | | | DEERFIELD BEACH | FL | 33442 | |
| QUILES, VALERIA N | | ADDRESS REDACTED | | | | | | |
| QUILLEN, ALICIA | | ADDRESS REDACTED | | | | | | |
| QUINN LEQUANG | | ADDRESS REDACTED | | | | | | |
| QUINN, STEFANIE A | | ADDRESS REDACTED | | | | | | |
| QUIRARTE, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| QUIRK, HALEY | | ADDRESS REDACTED | | | | | | |
| QZZR INC | | 98 W MAIN ST | | | LEHI | UT | 84043 | |
| R & D MANUFACTURING CO INC | | 60 DUNNELL LANE | | | PAWTUCKET | RI | 02860 | |
| R & D MANUFACTURING COMPANY | | 60 DUNNELL LANE | | | PAWTUCKET | RI | 02860 | |
| R & E JEWELRY | | 1031 PLAINFIELD ST | UNIT #8 | | JOHNSTON | RI | 02919 | |
| R N GOLD & COMPANY | | 19 ROWAYTON AVE | | | ROWAYTON | CT | 06853 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RABASSA, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| RABBIT WRANGLERS | | PO BOX 8003 | | | PITTSBURGH | PA | 15216 | |
| RABE, LAUREN | | ADDRESS REDACTED | | | | | | |
| RACE TO ERASE MS | LIZ SEARES | 1875 CENTURY PARK EAST SUITE 980 | | | LOS ANGELES | CA | 90067 | |
| RACHAEL BERKOWITZ | | ADDRESS REDACTED | | | | | | |
| RACHEL BAROCIO | | ADDRESS REDACTED | | | | | | |
| RACHEL COSTELLO | | ADDRESS REDACTED | | | | | | |
| RACHEL JOYCE | | ADDRESS REDACTED | | | | | | |
| RACHEL MOFFETT LLC | | 2316 CRANSTON ST | | | CRANSTON | RI | 02920 | |
| RACHEL ZAMORA | | ADDRESS REDACTED | | | | | | |
| RACKLEY, JOANNA B | | ADDRESS REDACTED | | | | | | |
| RACKSPACE HOSTING INC | | PO BOX 730759 | | | DALLAS | TX | 75373 | |
| RACKSPACE HOSTING INC | | PO BOX 732497 | | | DALLAS | TX | 75373-2497 | |
| RADCLIFFE CREEK SCHOOL | | 201 TALBOT BLVD | | | CHESTERTOWN | MD | 21620 | |
| RADER, CHELSEA | | ADDRESS REDACTED | | | | | | |
| RADFORD, ALAYNA | | ADDRESS REDACTED | | | | | | |
| RADFORD, DEMERI | | ADDRESS REDACTED | | | | | | |
| RADIUS GLOBAL SOLUTIONS LLC | | 50 WEST SKIPPACK PIKE | | | AMBLER | PA | 19002 | |
| RADIUS MARKETING GROUP INC | | 33 RIVERSIDE DR. | | | PEMBROKE | MA | 02359 | |
| RADLOFF, REBECCA | | ADDRESS REDACTED | | | | | | |
| RAFAELIAN, CAROLYN A | C/O MARK J. PROVOST, CPA | ADDRESS REDACTED | | | | | | |
| RAFAELIAN, CAROLYN A | | ADDRESS REDACTED | | | | | | |
| RAFFERTY, EMMA R | | ADDRESS REDACTED | | | | | | |
| RAFFI KEBABJIAN | | ADDRESS REDACTED | | | | | | |
| RAFT, ANASTASIA | | ADDRESS REDACTED | | | | | | |
| RAFT, ANASTASIA | | ADDRESS REDACTED | | | | | | |
| RAGUZ, DEANNA N | | ADDRESS REDACTED | | | | | | |
| RAHWAY 7TH & 8TH GRADE ACADEMY | | 1138 KLINE PLACE | | | RAHWAY | NJ | 07065 | |
| RAIN | | ADDRESS REDACTED | | | | | | |
| RAINBOW CFO, LLC | | 421 WEST 3RD ST | SUITE 1608 | | AUSTIN | TX | 78701 | |
| RAINBOW CONNECTION | | 621 WEST UNIVERSITY DRIVE | | | ROCHESTER | MI | 48307 | |
| RAINEY, ROBERT A II | | ADDRESS REDACTED | | | | | | |
| RAJNI JACQUES | | ADDRESS REDACTED | | | | | | |
| RAKEL ALVARADO | | ADDRESS REDACTED | | | | | | |
| RALLY FOUNDATION | RALLY FOUNDATION FOR CHILDHOOD CANCER RESEARCH | 5775 GLENRIDGE DR BUILDING B SUITE 370 | | | SANDY SPRINGS | GA | 30328 | |
| RALPH PERROTTA | | 163 ARNOLD AVE | | | CRANSTON | RI | 02905 | |
| RAMADHAN, FATIMAH | | ADDRESS REDACTED | | | | | | |
| RAMAPO COLLEGE ICE HOCKEY CLUB | | 505 RAMAPO VALLEY ROAD | | | MAHWAH | NJ | 07430 | |
| RAMAPO HIGH SCHOOL CLASS OF 2019 | ATTN BARBARA HOSMER | 331 LAKEVIEW DRIVE | | | WYCKOFF | NJ | 07481 | |
| RAMDASS, YESENIA M | | ADDRESS REDACTED | | | | | | |
| RAMEY, ASANTE Y | | ADDRESS REDACTED | | | | | | |
| RAMICCIO, CATHIE | | ADDRESS REDACTED | | | | | | |
| RAMICCIO, JOHN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, CRISTINA A | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ELIZABETH K | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, FIONA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, NICOLE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ROBERTO | | ADDRESS REDACTED | | | | | | |
| RAMOS, BERVERY | | ADDRESS REDACTED | | | | | | |
| RAMOS, DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| RAMOS, JALISA | | ADDRESS REDACTED | | | | | | |
| RAMOS, JAZMIN M | | ADDRESS REDACTED | | | | | | |
| RAMOS, SOFIA | | ADDRESS REDACTED | | | | | | |
| RAMPS INTERNATIONAL INC | | 1199 AMBOY AVENUE | SUITE 2F | | EDISON | NJ | 08837 | |
| RAMSAY, RAINE A | | ADDRESS REDACTED | | | | | | |
| RANCHO MILAGRO FOUNDATION | | 32905 N 140TH ST | | | SCOTTSDALE | AZ | 85262 | |
| RANCOCAS VALLEY REGIONAL HIGH SCHOOL | | 520 JACKSONVILLE RD | | | MT. HOLLY | NJ | 08060 | |
| RAND EYE FOUNDATION INC | | 5 WEST SAMPLE ROAD | | | DEERFIELD BEACH | FL | 33064 | |
| RAND WHITNEY CONTAINER LLC | | PO BOX 847459 | | | BOSTON | MA | 02284 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAND, LINDA E | | ADDRESS REDACTED | | | | | | |
| RANDALL, JASMINE | | ADDRESS REDACTED | | | | | | |
| RANDI BLACHARD | | ADDRESS REDACTED | | | | | | |
| RANDOLPH, KIANA M | | ADDRESS REDACTED | | | | | | |
| RANDOM ACTS OF FLOWERS | | 1057 EAST 54TH ST | SUITE F | | INDIANAPOLIS | IN | 46220 | |
| RANDY NUZZO | | ADDRESS REDACTED | | | | | | |
| RANNENBERG, AARON | | ADDRESS REDACTED | | | | | | |
| RAOUI, FATIMA ZAHRAE | | ADDRESS REDACTED | | | | | | |
| RAPE ABUSE AND INCEST NATIONAL NETWORK | ATTN: HALEY ERICSON | 1220 L STREET NW SUITE 505 | | | WASHINGTON | DC | 20005 | |
| RAPP, OLIVIA | | ADDRESS REDACTED | | | | | | |
| RAPPORT YOUTH & FAMILY SERVICES | | 60 WEST DR | SUITE 101 | | BRAMPTON | ON | L6T3T6 | CANADA |
| RARE | | 1310 N COURTHOUSE RD STE 110 | | | ARLINGTON | VA | 22201 | |
| RASHELLE PALMER | | ADDRESS REDACTED | | | | | | |
| RASKO, REBEKAH | | ADDRESS REDACTED | | | | | | |
| RASKO, SAMANTHA N | | ADDRESS REDACTED | | | | | | |
| RASS, HADEEL | | ADDRESS REDACTED | | | | | | |
| RAT RACE PRODUCTIONS | | 56 WALNUT STREET | | | IVORYTON | CT | 06442 | |
| RATH YOUNG AND PIGNATELLI PC | | ONE CAPITAL PLAZA | | | CONCORD | NH | 03302-1500 | |
| RATLIFF, AUTUMN | | ADDRESS REDACTED | | | | | | |
| RAUSA, ASHLEY | | ADDRESS REDACTED | | | | | | |
| RAY TOWNSHIP PUBLIC LIBRARY | | 64255 WOLCOTT ROAD | | | TOWNSHIP | MI | 48096 | |
| RAY, COURTNEY | | ADDRESS REDACTED | | | | | | |
| RAY, KALA | | ADDRESS REDACTED | | | | | | |
| RAYFORD, KEYARRAH L | | ADDRESS REDACTED | | | | | | |
| RAYITO DE ESPERANZA | | PMB 431 | 100 GRAND PASEO BLVD | SUITE 112 | SAN JUAN | PR | 00926-5955 | |
| RAYMOND, EMILY | | ADDRESS REDACTED | | | | | | |
| RAYS OF SUNSHINE | | NO 1 OLYMPIC WAY | | | WEMBLEY | | HA9 0NP UK | UNITED KINGDOM |
| RAZZA, GEORGIA K | | ADDRESS REDACTED | | | | | | |
| RB PRO OF NEW YORD DBA TRUE MANAGEMENT | | 601 WEST 26TH STREET #1310 | | | NEW YORK | NY | 10001 | |
| RDS DELIVERY SERVICE CO INC | | 436 EAST 11TH STREET | | | NEW YORK | NY | 10009 | |
| REACH OUT AND READ RI | | ONE RICHMOND SQUARE | SUITE 158E | | PROVIDENCE | RI | 02906 | |
| REACH, APRIL L | | ADDRESS REDACTED | | | | | | |
| READING IS FUNDAMENTAL | | 1730 RHODE ISLAND AVE | NW 11TH FLOOR | | WASHINGTON | DC | 20036 | |
| READING OWLS INTERNATIONAL | ROI | PO BOX 2881 | | | ATTLEBORO | MA | 02709 | |
| READY TALK | | P.O. BOX 975375 | | | DALLAS | TX | 75397 | |
| REALITIES FOR CHILDREAN BOULDER COUNTY | | 3980 BROADWAY | SUITE 203 | | BOULDER | CO | 80304 | |
| REAVES, MIA KAYE | | ADDRESS REDACTED | | | | | | |
| REAVES, SUMMER | | ADDRESS REDACTED | | | | | | |
| REBECCA BARELA | | ADDRESS REDACTED | | | | | | |
| REBECCA DENNETT STUDIOS INC | | 185 GUERNSEY ST 3R | | | BROOKLYN | NY | 11222 | |
| REBECCA FITZHUGH | | ADDRESS REDACTED | | | | | | |
| REBECCA PILARSKI | | ADDRESS REDACTED | | | | | | |
| REBECCA S RAFAELIAN CARUOLO | | ADDRESS REDACTED | | | | | | |
| REBECCA VOTA | | ADDRESS REDACTED | | | | | | |
| REBECCA ZUBROSKI | | ADDRESS REDACTED | | | | | | |
| REBEL MAMA INC | | 289 MARIA ST | | | TORONTO | ON | M6P1W6 | CANADA |
| REBUILDING TOGETHER BERGEN COUNTY | | PO BOX 1389 | | | RIDGEWOOD | NJ | 07451 | |
| REBUILDING TOGETHER BROWARD COUNTY INC | | 4836 NE 12TH AVE | | | OAKLAND PARK | FL | 33334 | |
| RECCHIA, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| RECCHILONGO, DOROTHY | | ADDRESS REDACTED | | | | | | |
| RECUPERO & ASSOCIATES INC | | 31877 DEL OBISPO STREET | SUITE 204 | | SAN JUAN CAPISTRANO | CA | 92675 | |
| RECYCLING & WASTE SOLUTIONS, LLC | | DEPT. #40299 | PO BOX 740209 | | ATLANTA | GA | 30374-0209 | |
| RED BANK RIVER CENTER | | 46 ENGLISH PLAZA, STE. 6 | | | RED BANK | NJ | 07701 | |
| RED JACKET PTSA | | 1506 STATE RT 21 | | | SHORTSVILLE | NY | 14548 | |
| RED PUMP PROJECT | ATTN: LUVVIE AJAYI | 3639 NORTH PINE GROVE #14F | | | CHICAGO | IL | 60613 | |
| REDFORD TOWNSHIP CHAMBER OF COMMERCE | | 26050 FIVE MILE RD | | | REDFORD | MI | 48239 | |
| REED SMITH LLP | | PO BOX 10096 | | | UNIONDALE | NY | 11555-0096 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REED, KELSEY | | ADDRESS REDACTED | | | | | | |
| REEDY CREEK IMPROVEMENT DISTRICT | | 1900 HOTEL PLAZA BOULEVARD | | | LAKE BUENA VISTA | FL | 32830 | |
| REEDY CREEK IMPROVEMENT DISTRICT | | PO BOX 10170 | | | LAKE BUENA VISTA | FL | 32830-0170 | |
| REEDY CREEK IMPROVEMENT DISTRICT UTILITY DIVISION | | PO BOX 30000 | | | ORLANDO | FL | 32891-8132 | |
| REESE, AMINA | | ADDRESS REDACTED | | | | | | |
| REESESTRONG FOUNDATION TEAM SAWYER'S WARRIORS | | 9465 ASSEMBLY WAY | | | MECHANICSVILLE | VA | 23116 | |
| REESTABLISH RICHMOND | | 2920 W BROAD ST | | | RICHMOND | VA | 23230 | |
| REEVES, SHATASHA | | ADDRESS REDACTED | | | | | | |
| REFUGE FOR WOMEN SOUTH FLORIDA | | 7378 W ATLANTIC BLVD | #432 | | MARGATE | FL | 33063 | |
| REGIMBAL, CAROLYN M | | ADDRESS REDACTED | | | | | | |
| REGINA MASUD | | ADDRESS REDACTED | | | | | | |
| REGIONAL INCOME TAX AGENCY | | PO BOX 94582 | | | CLEVELAND | OH | 44101-4582 | |
| REGUS MANAGEMENT GROUP LLC | | PO BOX 842456 | | | DALLAS | TX | 75284-2456 | |
| REHEMA HOME US FUNDRAISING INC. | | 3295 FAIRWAY 6 | | | MACEDON | NY | 14502 | |
| REHOBOTH BEACH DEWEY BEACH | CHAMBER OF COMMERCE | 306 REHOBOTH AVE | | | REHOBOTH BEACH | DE | 19971-0216 | |
| REICEN, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| REID, SHEENA | | ADDRESS REDACTED | | | | | | |
| REIN, ASHLEY N | | ADDRESS REDACTED | | | | | | |
| REINEL, JILLIAN | | ADDRESS REDACTED | | | | | | |
| REIS, KAYLANI | | ADDRESS REDACTED | | | | | | |
| REITH, KATHERINE | | ADDRESS REDACTED | | | | | | |
| RELX INC | | PO BOX 9599 | | | NEW YORK | NY | 10087-4599 | |
| REMINGTON MIDDLE SCHOOL | | 628 WASHINGTON STREET | | | FRANKLIN | MA | 02038 | |
| RENAE SCARTABELLO | | ADDRESS REDACTED | | | | | | |
| RENTALS UNLIMITED | | 45AA TOSCA DRIVE | | | STOUGHTON | MA | 02072 | |
| RENTERIA, ADRIANA | | ADDRESS REDACTED | | | | | | |
| RENTERIA, MONIQUE A | | ADDRESS REDACTED | | | | | | |
| REPUBLIC SERVICES | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 | |
| REPUBLIC SERVICES INC | | 18500 N ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| RESCUE MISSION ALLIANCE OF SYRACUSE INC | ATTN GINA RASPASDI | 155 GIFFORD ST | | | SYRACUSE | NY | 13202 | |
| RESCUE PIT INC. | | PO BOX 10219 | | | ROCHESTER | NY | 14610 | |
| RESCUED TREASURES PET ADOPTION | | 3177 LATTA RD BOX 161 | | | ROCHESTER | NY | 14612 | |
| RESTO, FABIOLA | | ADDRESS REDACTED | | | | | | |
| RESTORE SEXUAL ASSAULT SVCS | | 114 UNIVERSITY AVENUE | | | ROCHESTER | NY | 14605 | |
| RETAIL CONSTRUCTION SERVICE INC | | 11343 39TH ST N | | | LAKE ELMO | MN | 55042 | |
| RETAIL MERCHANDISER | | #233017 3017 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5330 | |
| RETAIL PROPERTY TRUST | BELLWETHER PROPERTIES AT MASSACHUSETTS | 75 MIDDLESEX TURNPIKE | | | BURLINGTON | MA | 01803 | |
| RETAIL PROPERTY TRUST | MALL MANAGEMENT OFFICE | 630 OLD COUNTRY ROAD | | | GARDEN CITY | NY | 11530 | |
| RETAIL PROPERTY TRUST | | PO BOX 35467 | | | NEWARK | NJ | 07193 | |
| RETAIL PROPERTY TRUST | | PO BOX 772809 | | | CHICAGO | IL | 60677 | |
| RETAIL PROPERTY TRUST | | PO BOX 772827 | | | CHICAGO | IL | 60677-2827 | |
| RETAIL PROPERTY TRUST | | PO BOX 772854 | | | CHICAGO | IL | 60677-2854 | |
| RETAIL SOLUTIONS CONSULTING LLC | | 3089 BLUE HERON TRACE | | | MEDINA | OH | 44256 | |
| RETREAT | | 13 GOODFRIEND DR. | | | EAST HAMPTON | NY | 11937 | |
| RETTSYNDROM.COM | | 4600 DEVITT DR | | | CINCINNATI | OH | 42546 | |
| REVELO, SOPHIA | | ADDRESS REDACTED | | | | | | |
| REVEN LANDRY | | ADDRESS REDACTED | | | | | | |
| REX LUMBER COMPANY | | PO BOX 845425 | | | BOSTON | MA | 02284-5425 | |
| REYES CORPORAN, JENNIFER C | | ADDRESS REDACTED | | | | | | |
| REYES, CARMEN | | ADDRESS REDACTED | | | | | | |
| REYES, ELENA | | ADDRESS REDACTED | | | | | | |
| REYES, JENIFFER | | ADDRESS REDACTED | | | | | | |
| REYES, KENNIA | | ADDRESS REDACTED | | | | | | |
| REYES, LUIS | | ADDRESS REDACTED | | | | | | |
| REYES, NICOLLE | | ADDRESS REDACTED | | | | | | |
| REYES, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| REYES, SARAH | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYNOSO, RACHEL | | ADDRESS REDACTED | | | | | | |
| RFGV FESTIVALS LLC | ATTN BRIAN JAHN | 320 W OHIO ST SUITE 1W | | | CHICAGO | IL | 60654 | |
| RFL ENTERPRISES LLC | | 1656 HORSESHOE RD | | | ENTERPRISE | FL | 32725 | |
| RFP CORP | | 228 EAST 45TH ST | 11TH FLOOR | | NEW YORK | NY | 10017 | |
| RG FLAIR CO INC | | 199 SOUTH FEHR WAY | | | BAY SHORE | NY | 11706-1207 | |
| RG&E | | P.O. BOX 847813 | | | BOSTON | MA | 02284 | |
| RGS FINANCIAL INC | | PO BOX 852039 | | | RICHARDSON | TX | 75085-2039 | |
| RHEM, CHRISTIEL A | | ADDRESS REDACTED | | | | | | |
| RHOADES, DANA L | | ADDRESS REDACTED | | | | | | |
| RHOADES, MEGAN | | ADDRESS REDACTED | | | | | | |
| RHODE HOME RESCUE | | 209 UNIT ST | | | PROVIDENCE | RI | 02920 | |
| RHODE ISLAND ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | 150 S. MAIN ST. | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND COLLEGE | BURSAR'S OFFICE | PO BOX 42009 | | | PROVIDENCE | RI | 02940-2009 | |
| RHODE ISLAND COLLEGE FOUNDATION | | 600 MT. PLEASANT AVENUE | | | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND COUNCIL FOR THE HUMANITIES | | 131 WASHINGTON ST | SUITE 210 | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND DEPARTMENT OF STATE | | 148 WEST RIVER ST | | | PROVIDENCE | RI | 02904 | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND GLASS CO INC | | 375 WASHINGTON STREET | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND HOME RESCUE | | 209 UNIT STREET | | | PROVIDENCE | RI | 02909 | |
| RHODE ISLAND HOME RESCUE | | 1162 MAIN AVE | | | WARWICK | RI | 02886 | |
| RHODE ISLAND HOSPITAL FOUNDATIONS | | 167 POINT ST | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND LESBIAN AND GAY PRIDE COMMITTEE INC | | PO BOX 1082 | | | PROVIDENCE | RI | 02901 | |
| RHODE ISLAND PARROT RESCUE | | 2141 WEST SHORE RD | | | WARWICK | RI | 02889 | |
| RHODE ISLAND PRIVATE DETECTIVES LLC | | 1 RICHMOND SQUARE | SUITE 125B | | PROVIDENCE | RI | 02906 | |
| RHODE ISLAND STATE POLICE | | 311 DANIELSON PIKE | | | NORTH SCITUATE | RI | 02857 | |
| RHODE ISLAND VEGAN AWARENESS | | PO BOX 6786 | | | WARWICK | RI | 02886 | |
| RHODY SPORTS PROPERTIES LLC | C/O LEARFIELD COMMUNICATIONS INC | PO BOX 843038 | | | KANSAS CITY | MO | 64184 | |
| RHONDA KERKSTRA | | ADDRESS REDACTED | | | | | | |
| RI DIVISION OF MOTOR VEHICLES | | DEPT 321 | PO BOX 9704 | | PROVIDENCE | RI | 02940 | |
| RI DIVISION OF MOTOR VEHICLES | | PO BOX 9719 | | | PROVIDENCE | RI | 02940 | |
| RI DIVISION OF TAXATION | EMPLOYER TAX SECTION | ONE CAPITAL HILL STE 36 | | | PROVIDENCE | RI | 02908-5829 | |
| RI DIVISION OF TAXATION | STATE OF RI DIVISION OF TAXATION | DEPT #88, P.O. BOX 9702 | | | PROVIDENCE | RI | 02940-9702 | |
| RI DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | |
| RI PET CONNECTION | | 1162 MAIN AVE | | | WARWICK | RI | 02888 | |
| RI PET CONNECTION | | 19 ANOKA RD | | | WARWICK | RI | 02889 | |
| RI ZOOLOGICAL SOCIETY | | 1000 ELMWOOD AVE | | | PROVIDENCE | RI | 02907 | |
| RIAD, AMANI | | ADDRESS REDACTED | | | | | | |
| RICARDO E RIVERA JULIAN | | ADDRESS REDACTED | | | | | | |
| RICCI, THOMAS P | | ADDRESS REDACTED | | | | | | |
| RICCIONE, AVA | | ADDRESS REDACTED | | | | | | |
| RICH, CAPRICE | | ADDRESS REDACTED | | | | | | |
| RICHARD FERRI | | ADDRESS REDACTED | | | | | | |
| RICHARD JENCEN ASSN/JENCEN ARCHITECTURE | | 2850 EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| RICHARD LI | | ADDRESS REDACTED | | | | | | |
| RICHARD MUSCATI | | ADDRESS REDACTED | | | | | | |
| RICHARD ORLANDI | | ADDRESS REDACTED | | | | | | |
| RICHARD RYKOWSKI | | ADDRESS REDACTED | | | | | | |
| RICHARD, JOSHLYN | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, DANIELLE T | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, TAKARA | | ADDRESS REDACTED | | | | | | |
| RICHLAND COUNTY TREASURER | | PO BOX 8028 | | | COLUMBIA | SC | 29202-8028 | |
| RICHMOND ANIMAL LEAGUE | | 11401 INTERNATIONAL DRIVE | | | RICHMOND | VA | 23236 | |
| RICHMOND WALK TO DEFEAT ALS | | 7507 STANDISH PLACE | | | ROCKVILLE | MD | 20855 | |
| RICHMOND-BROWN, ALONNAH | | ADDRESS REDACTED | | | | | | |
| RICK PASCHAL | VARSITY BRANDS LLC | 1920 DIPLOMAT DR | | | FARMERS BRANCH | TX | 75234 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICKS, DARIAN | | ADDRESS REDACTED | | | | | | |
| RICKY MARTIN FOUNDATION | | PO BOX 13534 | | | SAN JUAN | PR | 09008 | |
| RICKY THOMAS | | ADDRESS REDACTED | | | | | | |
| RICO, ELSA S | | ADDRESS REDACTED | | | | | | |
| RIDE FOR HOPE | | 544 S ROSELLE RD | | | SCHAUMBURG | IL | 60193 | |
| RIDGEFIELD PARK JR-SR HIGH SCHOOL | ATTN: AILEEN DIMEOLA | ONE OZZIE NELSON DR | | | RIDGEFIELD PARK | NJ | 07660 | |
| RIDGEFIELD PARK SOCCER ASSOCIATION | | 47 WALNUT AVE | | | BOGATA | NJ | 07603 | |
| RIDGEWOOD CHAMBER OF COMMERCE | | 27 CHESTNUT STREET | | | RIDGEWOOD | NY | 07450 | |
| RIDGEWOOD HIGH SCHOOL CHOIR PARENT ORGANIZATION | | 70 BARRINGTON RD | | | RIDGEWOOD | NJ | 07450 | |
| RIGHT FIT INC | | PO BOX 673 | | | LANHAM | MD | 20703 | |
| RIGHT MANAGEMENT INC. | | 24677 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| RIGHTIOUS, PALLAVI S | | ADDRESS REDACTED | | | | | | |
| RILEY CHILDRENS FOUNDATION | | 30 S MERIDIAN ST | SUITE 200 | | INDIANAPOLIS | IN | 46204 | |
| RILEY PELEUSES | | ADDRESS REDACTED | | | | | | |
| RINALDI, AMY J | | ADDRESS REDACTED | | | | | | |
| RINGGOLD, INDIA L | | ADDRESS REDACTED | | | | | | |
| RINKS, CAROLINE | | ADDRESS REDACTED | | | | | | |
| RIOS, ANA M | | ADDRESS REDACTED | | | | | | |
| RIOS, CATALINA | | ADDRESS REDACTED | | | | | | |
| RIOS, STEVEN | | ADDRESS REDACTED | | | | | | |
| RISE AGAINST HUNGER INC | | 3733 NATIONAL DR | SUITE 200 | | RALEIGH | NC | 27612 | |
| RISING AMERICAN INDIAN NATIONS (RAIN) | | 175 NORTH MAIN STREET | SUITE 102 | | HERBER CITY | UT | 84032 | |
| RISING AMERICAN INDIAN NATIONS (RAIN) | | 5183 E 3072 N | | | ROOSEVELT | UT | 84066 | |
| RITARI, AMANDA | | ADDRESS REDACTED | | | | | | |
| RIVAS, CARINA | | ADDRESS REDACTED | | | | | | |
| RIVAS, JOANNE C | | ADDRESS REDACTED | | | | | | |
| RIVER CHURCH MISSION TEAMS | | 5546 CINCINNATI DAYTON ROAD | | | LIBERTY TOWNSHIP | OH | 45044 | |
| RIVERA CALLAZO, NELITZA | | ADDRESS REDACTED | | | | | | |
| RIVERA, CHARLEEN | | ADDRESS REDACTED | | | | | | |
| RIVERA, DENNISSE | | ADDRESS REDACTED | | | | | | |
| RIVERA, KAYLA I | | ADDRESS REDACTED | | | | | | |
| RIVERA, SAVANNAH L | | ADDRESS REDACTED | | | | | | |
| RIVERA, YAILEEN | | ADDRESS REDACTED | | | | | | |
| RIVERA, ZADIELEE | | ADDRESS REDACTED | | | | | | |
| RIVERO, JENNIFER | | ADDRESS REDACTED | | | | | | |
| RIVERSIDE COUNTY TREASURER | | PO BOX 12005 | | | RIVERSIDE | CA | 92502-2205 | |
| RIVERVIEW CASTING INC | | PO BOX 497 | | | GREENVILLE | RI | 02828 | |
| RIVERVIEW MEDICAL CENTER | | 1 RIVERVIEW PLAZA | | | RD BANK | NJ | 07701 | |
| RIZZO, BRIDGET E | | ADDRESS REDACTED | | | | | | |
| RN 124/125 COMPANY, L.L.C. | ATTN CENTER MANAGER | MANAGEMENT OFFICE | 500 N. MICHIGAN AVENUE, SUITE 550 | | CHICAGO | IL | 60611-3702 | |
| RN 124/125 COMPANY, L.L.C. | ATTN CORRESPONDENCE ROUTING SYSTEM/LEGAL DEPARTMENT | C/O MACERICH | 401 WILSHIRE BOULEVARD, SUITE 700 | PO BOX 2172 | SANTA MONICA | CA | 90407 | |
| RN 124/125 COMPANY, LLC | ATTN CORRESPONDENCE ROUTING SYSTEM/LEGAL DEPARTMENT | C/O MACERICH | 40 WILSHIRE BOULEVARD, SUITE 700 | PO BOX 2172 | SANTA MONICA | CA | 90407 | |
| ROACH, KATHLEEN M | | ADDRESS REDACTED | | | | | | |
| ROAD HOME | | 210 SOUTH RIO GRANDE AVENUE | | | SALT LAKE CITY | UT | 84101 | |
| ROBBINSVILLE EDUCATION FOUNDATION | C/O SHARON DEVITO | 155 ROBBINSVILLE EDINBURGH RD | | | ROBBINSVILLE | NJ | 08691 | |
| ROBERNEA SCOTT | | ADDRESS REDACTED | | | | | | |
| ROBERT BUSH | | ADDRESS REDACTED | | | | | | |
| ROBERT F AUDET INC | | 2883 SOUTH COUNTY TRAIL | | | EAST GREENWICH | RI | 02818 | |
| ROBERT GORDON ELEMENTARY SCHOOL PTA | | 59 WEST GRANT AVE | | | ROSELLE PARK | NJ | 07204 | |
| ROBERT HALF FINANCE & ACCOUNTING | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT HALF FINANCE & ACCOUNTING | | P.O. BOX 743295 | | | LOS ANGELES | CA | 90074 | |
| ROBERT HAMBLETON & ELLEN HAMBLETON | | ADDRESS REDACTED | | | | | | |
| ROBERT MANGO | | ADDRESS REDACTED | | | | | | |
| ROBERT POTTER LEAGUE FOR ANIMALS INC | | 87 OLIPHANT LANE | | | MIDDLETOWN | RI | 02842 | |
| ROBERT RAINEY | | ADDRESS REDACTED | | | | | | |
| ROBERT TRABUCCO D/B/A KLS ASSOCIATES LLC | | ADDRESS REDACTED | | | | | | |
| ROBERTA GERSHENGORN | | ADDRESS REDACTED | | | | | | |
| ROBERTS JEWELRY | | 312 MAIN ST | | | MADAWASKA | ME | 04756 | |
| ROBERTS, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| ROBERTS, BRION L | | ADDRESS REDACTED | | | | | | |
| ROBERTS, DESIREA | | ADDRESS REDACTED | | | | | | |
| ROBERTS, NICOLE S | | ADDRESS REDACTED | | | | | | |
| ROBESON COUNTY | | 500 NORTH ELM ST | | | LUMBERTON | NC | 28358 | |
| ROBESON COUNTY TAX COLLECTOR | | 550 NORTH CHESTNUT ST | | | LUMBERTON | NC | 28358 | |
| ROBIN DESHAMAIS | | ADDRESS REDACTED | | | | | | |
| ROBINS RACERS | | 1413 APPLE LANE | | | EAST MEADOW | NY | 11554 | |
| ROBINSON GREEN BERETTA CORP | | 50 HOLDEN STREET | SUITE 400 | | PROVIDENCE | RI | 02908 | |
| ROBINSON, AARON | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CATHERINE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CHEYLENE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, GABRIELLE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JORDAN | | ADDRESS REDACTED | | | | | | |
| ROBINSON, KANIESHA | | ADDRESS REDACTED | | | | | | |
| ROBINSON, LISA M | | ADDRESS REDACTED | | | | | | |
| ROBINSON, THERESA | | ADDRESS REDACTED | | | | | | |
| ROBITAILLE, ALEXANDRA E | | ADDRESS REDACTED | | | | | | |
| ROBLES, CELESTE | | ADDRESS REDACTED | | | | | | |
| ROBLES, EVELYN E | | ADDRESS REDACTED | | | | | | |
| ROBOSTELLO, ALISON | | ADDRESS REDACTED | | | | | | |
| ROC CITY BOTTOMS DIAPER BANK | | PO BOX 10182 | | | ROCHESTER | NY | 14610 | |
| ROCHA, TANIA | | ADDRESS REDACTED | | | | | | |
| ROCHESTER ATAXIA FOUNDATION | | 115 LONG POND RD | | | ROCHESTER | NY | 14612 | |
| ROCHESTER GAS & ELECTRIC | | 89 EAST AVENUE | | | ROCHESTER | NY | 14649 | |
| ROCHESTER HISTORICAL SOCIETY | | 121 LINCOLN AVE | | | ROCHESTER | NY | 14611 | |
| ROCHESTER MUSEUM & SCIENCE CENTER | | 657 EAST AVE | | | ROCHESTER | NY | 14607 | |
| ROCHESTER PHILHARMONIC ORCHESTRA | | 108 EAST AVENUE | | | ROCHESTER | NY | 14604 | |
| ROCHESTER REFUGEE RESETTLEMENT SERVICES | | 414 LEXINGTON AVENUE | | | ROCHESTER | NY | 14613 | |
| ROCHESTER REGIONAL HEALTH | ROCHESTER GENERAL HOSPITAL FOUNDATION | 100 KINGS HWY SUITE 2300 | | | ROCHESTER | NY | 14617 | |
| ROCHESTER REGIONAL HEALTH | | 1425 PORTLAND AVE | | | ROCHESTER | NY | 14621 | |
| ROCHESTER WOMENS NETWORK | | 2509 BROWNCROFT BLVD | SUITE 211 | | ROCHESTER | NY | 14625 | |
| ROCHESTER WOMENS NETWORK | | 1598 PENFIELD RD | SUITE 3 | | ROCHESTER | NY | 14625 | |
| ROCHESTERCARES INC | | 320 NORTH GOODMAN STREET | SUITE 209 | | ROCHESTER | NY | 14607 | |
| ROCHESTERCARES INC | | 34 CROYDON RD | | | ROCHESTER | NY | 14610 | |
| ROCK RECOVERY | | 417 N EDGEWOOD ST | | | ARLINGTON | VA | 22201 | |
| ROCK RECOVERY | | PO BOX 100923 | | | ARLINGTON | VA | 22201 | |
| ROCK RECOVERY | | 1724 20TH ST | SUITE 3 | | WASHINGTON | DC | 20009 | |
| ROCK, REBEKAH L | | ADDRESS REDACTED | | | | | | |
| ROCKBLUE INC. DBA ANDERGRAY INSURANCE SERVICES | | 3835R E THOUSAND OAKS BLVD, SUITE #431 | | | WESTLAKE VILLAGE | CA | 91362 | |
| ROCKIN' 4 HUNGER | | PO BOX 183532 | | | SHELBY TOWNSHIP | MI | 48318 | |
| ROCKY HILL SCHOOL | | 530 IVES ROAD | | | EAST GREENWICH | RI | 02818 | |
| ROCKY MOUNTAIN POWER | | 825 NE MULTNOMAH STREET | | | PORTLAND | OR | 97232 | |
| ROCKY MOUNTAIN POWER | | PO BOX 26000 | | | PORTLAND | OR | 97256 | |
| ROCMUSIC COLLABORATIVE | | 70 N PLYMOUTH AVE | | | ROCHESTER | NY | 14614 | |
| RODEN, DANIEL J | | ADDRESS REDACTED | | | | | | |
| RODENAS, GAYLA | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ROLON, VILLIANIE M | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, AMY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DANIELLA L | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, FABIOLA M | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOCELINE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JUSTIN | | ADDRESS REDACTED | | | | | | |
| RODRÍGUEZ, KAROL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MIGUEL A | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ROSA K | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, YOELY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ-RENTA, RICARDO M | | ADDRESS REDACTED | | | | | | |
| RODRIQUES, ALEX | | ADDRESS REDACTED | | | | | | |
| ROE, VIVIENNE E | | ADDRESS REDACTED | | | | | | |
| ROEILL, REBECCA | | ADDRESS REDACTED | | | | | | |
| ROESSNER, PAMELA | | ADDRESS REDACTED | | | | | | |
| ROGER HOLLER | | ADDRESS REDACTED | | | | | | |
| ROGER WILLIAMS PARK ZOO | ATTN BROOKE FAIRMAN | 1000 ELMWOOD AVE | | | PROVIDENCE | RI | 02907 | |
| ROGER WILLIAMS UNIVERSITY | FINANCE OFFICE | ATTN: CONTROLLER | ONE OLD FERRY ROAD | | BRISTOL | RI | 02809 | |
| ROGERS ELECTRIC | | 2050 MARCONI DRIVE | SUITE 200 | | ALPHARETTA | GA | 30005 | |
| ROGERS, JENIFER | | ADDRESS REDACTED | | | | | | |
| ROGERS, KYRA | | ADDRESS REDACTED | | | | | | |
| ROJAS, JEFFREY | | ADDRESS REDACTED | | | | | | |
| ROJAS, STACY | | ADDRESS REDACTED | | | | | | |
| ROLAND, SHENELLE | | ADDRESS REDACTED | | | | | | |
| ROLANDA BELL | | ADDRESS REDACTED | | | | | | |
| ROLDAN, VERONICA C | | ADDRESS REDACTED | | | | | | |
| ROLE, DENVER | | ADDRESS REDACTED | | | | | | |
| ROLLINS, MIKAELAH | | ADDRESS REDACTED | | | | | | |
| ROMAN, NICOLE A | | ADDRESS REDACTED | | | | | | |
| ROMEEN ALIKHAN | | ADDRESS REDACTED | | | | | | |
| ROMEO HIGH SCHOOL JUNIOR VARSITY DANCE TEAM | | 11091 32 MILE RD | | | BRUCE TOWNSHIP | MI | 48065 | |
| ROMERO, AMANDA | | ADDRESS REDACTED | | | | | | |
| ROMERO, ANDREA | | ADDRESS REDACTED | | | | | | |
| ROMERO, KEISHA | | ADDRESS REDACTED | | | | | | |
| ROMERO, SOPHIA | | ADDRESS REDACTED | | | | | | |
| ROMULUS HS MUSIC BOOSTERS | | 9650 WAYNE RD | | | ROMULUS | MI | 48174 | |
| RON WRIGHT TAX ASSESSOR-COLLECTOR | | PO BOX 961018 | | | FORT WORTH | TX | 76161-0018 | |
| RONALD MCDONALD HOUSE | | 1613 E MOREHEAD ST | | | CHARLOTTE | NC | 28207 | |
| RONALD MCDONALD HOUSE | | 267-07 76TH AVE | | | NEW HYDE PARK | NY | 11040 | |
| RONALD MCDONALD HOUSE | | 451 44TH STREET | | | PITTSBURGH | PA | 15201 | |
| RONALD MCDONALD HOUSE AT MARIA FARERI CHILDRENS HOSPITAL | | PO BOX 299 | 1 WOODS ROAD | | VALHALLA | NY | 10595-0299 | |
| RONALD MCDONALD HOUSE CHARITIES OF BALTIMORE | | 635 LEXINGTON STREET | | | BALTIMORE | MD | 21201 | |
| RONALD MCDONALD HOUSE CHARITIES OF EASTERN WISCONSIN INC | | 8948 W WATERTOWN PLANK RD | | | MILWAUKEE | WI | 53226 | |
| RONALD MCDONALD HOUSE CHARITIES OF SOUTH FLORIDA | | 1145 NW 14 TERRACE | | | MIAMI | FL | 33136 | |
| RONALD MCDONALD HOUSE CHARITIES OF THE INTERMOUNTAIN AREA INC | | 935 E. SOUTH TEMPLE | | | SALT LAKE CITY | UT | 84102-1411 | |
| RONALD MCDONALD HOUSE OF CENTRAL AND NORTHERN NEW JERSEY | | 131 BATH AVENUE | | | LONG BRANCH | NJ | 07740 | |
| RONALD MCDONALD HOUSE OF CHARITIES OF CENTRAL INDIANA | | 435 LIMESTONE ST | | | INDIANAPOLIS | IN | 46202 | |
| RONALD MCDONALD HOUSE OF CHARITIES OF CHARLESTON SOUTH CAROLINA INC | | 81 GADSDEN STREET | | | CHARLESTON | SC | 29401 | |
| RONALD MCDONALD HOUSE OF CHARITIES OF METRO ST LOUIS INC | | 3450 PARK AVE | | | ST LOUIS | MO | 63104 | |
| RONNIE O CONNOR | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROOM TO GROW | | 142 BERKELEY ST | FLOOR 3 | | BOSTON | MA | 02116 | |
| ROOM TO READ | ATTN: RAINA ARONOWITZ | 465 CALIFORNIA STREET STE 1000 | | | SAN FRANCISCO | CA | 94104 | |
| ROOSEVELT FIELD | | PO BOX 772854 | | | CHICAGO | IL | 60677 | |
| ROOSEVELT FIELD W D | | 1995 PROSPECT AVE | | | EAST MEADOW | NY | 11554 | |
| ROOSEVELT FIELD W D | | ONE WASHINGTON STREET 2ND FLOOR | | | HEMPSTEAD | NY | 11550 | |
| ROOSEVELT SCHOOL PTO | | 50 ROOSEVELT AVE | | | HAWTHORNE | NJ | 07506 | |
| ROOTS PROJECT | | 137 ARMSTRONG AVE | | | WARWICK | RI | 02889 | |
| ROSA GENOVESI | | ADDRESS REDACTED | | | | | | |
| ROSA, CHEYENNE M | | ADDRESS REDACTED | | | | | | |
| ROSALBA MARTINEZ | | ADDRESS REDACTED | | | | | | |
| ROSALYN MARWOOD | | ADDRESS REDACTED | | | | | | |
| ROSARIO, LESBIO R | | ADDRESS REDACTED | | | | | | |
| ROSBER, PAMELA | | ADDRESS REDACTED | | | | | | |
| ROSE 2 HOPE | | PO BOX 7646 | | | NORTH BERGEN | NJ | 07047 | |
| ROSE DISPLAYS LTD | | 500 NARRAGANSETT PARK DR | | | PAWTUCKET | RI | 02861 | |
| ROSE DISPLAYS LTD | | 35 CONGRESS ST | | | SALEM | MA | 01970 | |
| ROSE LEGORRETA | | ADDRESS REDACTED | | | | | | |
| ROSE OF SHARON SERVICES FOR YOUNG WOMEN | | 361 EAGLE ST | | | NEWMARKET | ON | L3Y 1K5 | CANADA |
| ROSE PERRIER | | ADDRESS REDACTED | | | | | | |
| ROSE, ASHLEY K | | ADDRESS REDACTED | | | | | | |
| ROSE, LILIT | | ADDRESS REDACTED | | | | | | |
| ROSE, LISA M | | ADDRESS REDACTED | | | | | | |
| ROSE, MELANIE | | ADDRESS REDACTED | | | | | | |
| ROSE, TYLER K | | ADDRESS REDACTED | | | | | | |
| ROSEHAVEN LLC | | 495 EMIGRANT CREEK RD | | | ASHLAND | OR | 97520 | |
| ROSENBERG, EMMA L | | ADDRESS REDACTED | | | | | | |
| ROSIES PLACE | | 889 HARRISON AVE | | | BOSTON | MA | 02118 | |
| ROSKAP INC | | 1200 BROAD ST | | | PROVIDENCE | RI | 02905 | |
| ROSS BRADSHAW | | ADDRESS REDACTED | | | | | | |
| ROSS PARK MALL | ATTN: MALL MANAGEMENT OFFICE | 1000 ROSS PARK MALL DR | | | PITTSBURGH | PA | 15237 | |
| ROSS, ALLISON M | | ADDRESS REDACTED | | | | | | |
| ROSS, NICOLE | | ADDRESS REDACTED | | | | | | |
| ROSSI, KRISTINE M | | ADDRESS REDACTED | | | | | | |
| ROTARY CLUB OF TERRRA LINDA | | PO BOX 6682 | | | SAN RAFAEL | CA | 94903 | |
| ROTOLO, LILIANA | | ADDRESS REDACTED | | | | | | |
| ROULEAU, TIMOTHY D | | ADDRESS REDACTED | | | | | | |
| ROUSSEAU, SHILOH R | | ADDRESS REDACTED | | | | | | |
| ROUSSEL, CHAD J | | ADDRESS REDACTED | | | | | | |
| ROVIRA, VANESSA | | ADDRESS REDACTED | | | | | | |
| ROWELL, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| ROWH, MARIAH | | ADDRESS REDACTED | | | | | | |
| ROY, CHRISTIAN J | | ADDRESS REDACTED | | | | | | |
| ROYAL MEDIA PARTNERS LLC | | 960 ALTON ROAD | | | MIAMI | FL | 33139 | |
| ROYLS | | 2269 48TH AVENUE | | | OAKLAND | CA | 94601 | |
| ROYLS | | PO BOX 18725 | | | OAKLAND | CA | 94619 | |
| ROY'S RECYCLING SVC., INC | | 46 MORTON STREET | | | FRAMINGHAM | MA | 01702 | |
| ROZENCWAJG, ANAIS | | ADDRESS REDACTED | | | | | | |
| RPM CLEANING & MAINTENANCE SERVICE | | 19 SAINT ANDREWS RD | | | JACKSON | NJ | 08527 | |
| RSM MAINTENANCE LLC | | 461 FROM RD. | SUITE 255 | | PARAMUS | NJ | 07652 | |
| RSM MAINTENANCE LLC | | 3000 BOULEVARD DES LAURENTIDES | SUITES 12-202 | | MONTREAL | QC | H7K3G5 | CANADA |
| RSPCA AUSTRALIA | | 516 NAPIER CLOSE | DEAKIN | | CANBERRA | ACT | 02600 | AUSTRALIA |
| R-T SPECIALTY - CHICAGO | ATTN TORY ROUND | 500 WEST MONROE STREET, 30TH FLOOR | | | CHICAGO | IL | 60661 | |
| RT SPECIALTY - IL | ROBERT CROCITTO | 500 WEST MONROE STREET, 30TH FLOOR | | | CHICAGO | IL | 60661 | |
| RUBIN, HANNAH D | | ADDRESS REDACTED | | | | | | |
| RUBY BERNARD | | ADDRESS REDACTED | | | | | | |
| RUBY REDSTONE | | ADDRESS REDACTED | | | | | | |
| RUCKER, DESIREE | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUDA, ANDREA | | ADDRESS REDACTED | | | | | | |
| RUDD, TIFFANY S | | ADDRESS REDACTED | | | | | | |
| RUDERMAN, HAILEY | | ADDRESS REDACTED | | | | | | |
| RUDY'S RESCUE | | PO BOX 1046 | | | HENRIETTA | NY | 14467-1046 | |
| RUFF TALES RESCUE | | PO BOX 501 | | | BELLINGHAM | MA | 02019 | |
| RUGGIANO, LAUREN M | | ADDRESS REDACTED | | | | | | |
| RUIZ, FRANKLIN J | | ADDRESS REDACTED | | | | | | |
| RUIZ, KARINA | | ADDRESS REDACTED | | | | | | |
| RUIZ, MARIA | | ADDRESS REDACTED | | | | | | |
| RUIZ, TRACY | | ADDRESS REDACTED | | | | | | |
| RUMSON FAIR HAVEN REGIONAL HIGH SCHOOL | ATTN: CHRIS LANZALOTTO | 74 RIDGE ROAD | | | RUMSON | NJ | 07760 | |
| RUNGADOO, MAGILLEN | | ADDRESS REDACTED | | | | | | |
| RUNNING TO REMEMBER | | 1585 EDDY RD | | | WALWORTH | NY | 14568 | |
| RUNZHEIMER INTERNATIONAL LTD | | 26858 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| RURAL WATER VENTURES INC | | 85 BROOKDALE RD | | | SUDBURY | MA | 01776 | |
| RUSSELL MORIN FINE CATERING | | 95 FRANK MOSSBERG DRIVE | | | ATTLEBORO | MA | 02703 | |
| RUSSELL MORIN FINE CATERING INC | ATTN LIZZY DESIBIA | 225 WASHINGTON STREET | | | PROVIDENCE | RI | 02903 | |
| RUSSELL, KIMBERLY M | | ADDRESS REDACTED | | | | | | |
| RUSSELL-HOWLAND, CAITLIN | | ADDRESS REDACTED | | | | | | |
| RUZZO, TRACY A | | ADDRESS REDACTED | | | | | | |
| RWS FACILITY SERVICES | | 3 DICKINSON DRIVE, SUITE 103 | BRANDYWINE 4 BUILDING | | CHADDS FORD | PA | 19317 | |
| RYAN ANTHONY STARZYNSKI SCHOLARSHIP FUND INC | | 57 HANSEN AVE | | | BUFFALO | NY | 14220 | |
| RYAN BONIFACINO | | ADDRESS REDACTED | | | | | | |
| RYAN SHAZIER C/O CAA SPORTS LLC | ATTN JAKE SILVER | 3560 LENOX RD SUITE 1525 | | | ATLANTA | GA | 30326 | |
| RYAN WILSON | | ADDRESS REDACTED | | | | | | |
| RYE CHAMBER OF COMMERCE | | PO BOX 72 | | | RYE | NY | 10580 | |
| RYKOWSKI, RICHARD | | ADDRESS REDACTED | | | | | | |
| RYLAND-BUNTLEY, MIKAYLA | | ADDRESS REDACTED | | | | | | |
| RYMARCZYK, TAYLOR | | ADDRESS REDACTED | | | | | | |
| S & K SALES CO | | 2500 HAWKEYE COURT | | | VIRGINIA BEACH | VA | 23452 | |
| S & K SALES CO | | PO BOX 79412 | | | BALTIMORE | MD | 21279-0412 | |
| S BARZIN ARCHITECT | | 38 GRINNELL ST | | | JAMESTOWN | RI | 02835 | |
| S BARZIN ARCHITECT | | 159 WEYBOSSET STREET | | | PROVIDENCE | RI | 02903 | |
| S.T.A.R.S. | | PO BOX 113 | | | HAZLET | NJ | 07730 | |
| SABATINO, NICOLE R | | ADDRESS REDACTED | | | | | | |
| SABER, AMIRA | | ADDRESS REDACTED | | | | | | |
| SACCO, SIMONNE | | ADDRESS REDACTED | | | | | | |
| SACKETT, AUSTIN J | | ADDRESS REDACTED | | | | | | |
| SACRAMENTO COUNTY UNSECURED TAX UNIT | | PO BOX 508 | | | SACRAMENTO | CA | 95812-0508 | |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | | PO BOX 15830 MS K109 | | | SACRAMENTO | CA | 95852-0830 | |
| SACRED INNOCENCE INTERNATIONAL INC | | 4229 SCENIC CIRCLE | | | BOUNTIFUL | UT | 84010 | |
| SADIES SAFE HARBOR CANINE RESCUE | | PO BOX 204 | | | KENMORE | NY | 14217 | |
| SAEED, AFRAH | | ADDRESS REDACTED | | | | | | |
| SAFE HARBOR | | PO BOX 17996 | | | RICHMOND | VA | 23226 | |
| SAFE HAVEN 4 KIDS OF MICHIGAN | | 6135 KING ROAD | | | MARINE CITY | MI | 48039 | |
| SAFE KIDS WORLDWIDE | | 1255 23RD ST NW | SUITE 400 | | WASHINGTON | DC | 20037 | |
| SAFEHAVEN | | 1173 BLOOR STREET WEST | | | TORONTO | ON | M6H 1M9 | CANADA |
| SAFEHOUSE PROGRESSIVE ALLIANCE FOR NONVIOLENCE INC | | 835 NORTH ST | | | BOULDER | CO | 80304 | |
| SAFESUN INC | | 2427 NW 49TH LANE | | | BOCA RATON | FL | 33431 | |
| SAGE ENVIRONMENTAL | | 172 ARMISTIC BLVD | | | PAWTUCKET | RI | 02860 | |
| SAGE INTELLIGENCE GROUP LLC | | 261 WEST 35TH ST | SUITE 404 | | NEW YORK | NY | 10001 | |
| SAGE, JILLIAN M | | ADDRESS REDACTED | | | | | | |
| SAHAKIAN, MANISHAK | | ADDRESS REDACTED | | | | | | |
| SAID-AHMED, SADIA | | ADDRESS REDACTED | | | | | | |
| SAILTHRU INC | | LOCK BOX | DEPT CH 16966 | | PALATINE | IL | 60055 | |
| SAINT ANNE CHURCH | | 1600 MT. HOPE AVENUE | | | ROCHESTER | NY | 14620 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAINT ELIZABETH HOME | | 2364 POST RD | | | WARWICK | RI | 02886 | |
| SAINT LOUIS GALLERIA | | 1155 SAINT LOUIS GALLERIA | | | ST. LOUIS | MO | 63117 | |
| SAINT LOUIS GALLERIA L.L.C. | ATTN LAW/LEASE ADMINISTRATION DEPARTMENT | C/O SAINT LOUIS GALLERIA | 110 N. WACKER DR. | | CHICAGO | IL | 60606 | |
| SAINT LOUIS GALLERIA LLC | | SDS-1-2351 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2351 | |
| SAINT LUKE'S EPISCOPAL CHURCH | | 77 COUNTRY CORNER | | | FAIRPORT | NY | 14450 | |
| SAINTA | | 6737 W WASHINGTON ST | SUITE 4400 | | WEST ALLIS | WI | 53214-5668 | |
| SALAMANCA, TAYLOR D | | ADDRESS REDACTED | | | | | | |
| SALAMUDIN, PALWASHA S | | ADDRESS REDACTED | | | | | | |
| SALARY.COM LLC | | PO BOX 844048 | | | BOSTON | MA | 02284-4048 | |
| SALCEDO, KATRINA L | | ADDRESS REDACTED | | | | | | |
| SALDIVAR, AIYANNA | | ADDRESS REDACTED | | | | | | |
| SALESFORCE.COM INC | | P.O. BOX 203141 | | | DALLAS | TX | 75320 | |
| SALIBA, ANNMARIE | | ADDRESS REDACTED | | | | | | |
| SALLY DAVIDSON | C/O SNYDER PROPERTIES | 3286 M STREET, N.W., SUITE C | | | WASHINGTON | DC | 20007 | |
| SALLY F DAVIDSON | | ADDRESS REDACTED | | | | | | |
| SALLY SMITH | | ADDRESS REDACTED | | | | | | |
| SALMO, NICOLE | | ADDRESS REDACTED | | | | | | |
| SALT LAKE CHAMBER | | 175 E. UNIVERSITY BLVD # 600 | | | SALT LAKE CITY | UT | 84111 | |
| SALT LAKE CITY CORPORATION | | PO BOX 145580 | | | SALT LAKE CITY | UT | 84114 | |
| SALT LAKE CITY CORPORATION | | PO BOX 145458 | | | SALT LAKE CITY | UT | 84114-5458 | |
| SALT LAKE COUNTY ASSESSOR | | 2001 SOUTH STATE ST #N2300 | PO BOX 147421 | | SALT LAKE CITY | UT | 84114-7421 | |
| SALT STUDIOS NY LLC | | 74 SOUTH 1ST ST | | | BROOKLYN | NY | 11249 | |
| SALVADORE TOOL & FINDINGS INC | | 24 ALTHEA ST | | | PROVIDENCE | RI | 02907 | |
| SALVATION ARMY BELINDAS PLACE | | 16580 YONGE ST | | | NEWMARKET | ON | L3X 2N8 | CANADA |
| SALVATION ARMY WOMEN'S AUXILIARY OF GREATER SAN JUAN | | PO BOX 71523 | | | SAN JUAN | PR | 00936-8623 | |
| SALVE REGINA UNIVERSITY | ADVANCEMENT OFFICE | 100 OCHRE POINT AVENUE | | | NEWPORT | RI | 02840 | |
| SAMADI ROBOTICS FOUNDATION | | 816 DEER PARK AVENUE | PLUMBING CONTRACTORS ASSOCIATION OF LI | | NORTH BABYLON | NY | 11703 | |
| SAMALA, CAMILLE | | ADDRESS REDACTED | | | | | | |
| SAMANAGE NORTH AMERICA | | DEPT CH 10719 | | | PALATINE | IL | 60055-0719 | |
| SAMANTHA HWANG | | ADDRESS REDACTED | | | | | | |
| SAMANTHA JAMGOCHAIN | | ADDRESS REDACTED | | | | | | |
| SAMANTHA JANOS | | ADDRESS REDACTED | | | | | | |
| SAMANTHA MALPASS | | ADDRESS REDACTED | | | | | | |
| SAMANTHA VALDEZ | | ADDRESS REDACTED | | | | | | |
| SAMARITAN WOMEN | ATTN: JON FICHMAN | 602 S CHAPEL GATE LANE | | | BALTIMORE | MD | 21229 | |
| SAMMONS, LAUREN | | ADDRESS REDACTED | | | | | | |
| SAMS, SONIA | | ADDRESS REDACTED | | | | | | |
| SAMUEL COLE BURTON | | ADDRESS REDACTED | | | | | | |
| SAN FRANCISCO ORCHID SOCIETY | | PO BOX 3 | | | BELMONT | CA | 94002 | |
| SAN JORGE CHILDRENS FOUNDATION INC | ATTN: KIERIAY MOYER | 205 WEST 700 SOUTH | | | SALT LAKE CITY | UT | 84101 | |
| SAN JORGE CHILDRENS FOUNDATION INC | | PO BOX 6719 | | | SAN JUAN | PR | 00914-6719 | |
| SANA AMAN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ COMPRES, MARIALIZIA A | | ADDRESS REDACTED | | | | | | |
| SANCHEZ QUINTERO, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, DENISE H | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, DIONICIO M | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, GABRIELA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, IRISNELDA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, LAURYN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MARRISSA R | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, STEPHANY P | | ADDRESS REDACTED | | | | | | |
| SAND CASTLES GRIEF SUPPORT FOR CHILDREN | | 2850 W GRAND BLVD. | 4TH FLOOR | | DETROIT | MI | 48202 | |
| SANDERS, BEIANCA J | | ADDRESS REDACTED | | | | | | |
| SANDERS, KATHRYN | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDGATE WOMENS SHELTER OF YORK REGION INC | | PO BOX 248 | | | SUTTON WEST | ON | L0E 1R0 | CANADA |
| SANDLE, DALE M | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, BRITTANY L | | ADDRESS REDACTED | | | | | | |
| SANDRA HAYES | | ADDRESS REDACTED | | | | | | |
| SANDRA MAKARA | | ADDRESS REDACTED | | | | | | |
| SANDRA SULAIMAN | | ADDRESS REDACTED | | | | | | |
| SANDY GATTOZZI | | ADDRESS REDACTED | | | | | | |
| SANDY RIOS | | ADDRESS REDACTED | | | | | | |
| SANGIACOMO, JESSICA | | ADDRESS REDACTED | | | | | | |
| SANRIO INC | | 2101 EAST EL SEGUNDO AVE | SUITE 503 | | EL SEGUNDO | CA | 90245 | |
| SANS INSTITUTE | | 8120 WOODMONT AVE | SUITE 310 | | BETHESDA | MD | 20814 | |
| SANTA ANITA SHOPPINGTOWN LP | ATTN LEGAL DEPARTMENT | 2049 CENTURY PARK EAST, 41ST FLOOR | | | LOS ANGELES | CA | 90067 | |
| SANTA ANITA SHOPPINGTOWN LP | | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| SANTA MAMBA LLC | | 6 PROSPECT STREET | | | NORTH KINGSTOWN | RI | 02852 | |
| SANTANA, DARLENIS | | ADDRESS REDACTED | | | | | | |
| SANTANA, MARIANA | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, JACI | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, PALOMA | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, YAMARIZ | | ADDRESS REDACTED | | | | | | |
| SANTINA FIORITTO | | ADDRESS REDACTED | | | | | | |
| SANTIZO, GERARDO | | ADDRESS REDACTED | | | | | | |
| SANTORO, SAMANTHA J | | ADDRESS REDACTED | | | | | | |
| SANTOS HERNÁNDEZ, VALERIA S | | ADDRESS REDACTED | | | | | | |
| SANTOS, CHRIS | | ADDRESS REDACTED | | | | | | |
| SANTOS, JANINA | | ADDRESS REDACTED | | | | | | |
| SANTOS, VALERIE | | ADDRESS REDACTED | | | | | | |
| SARAH ABAD-RAVINA | | ADDRESS REDACTED | | | | | | |
| SARAH DESHAZO | | ADDRESS REDACTED | | | | | | |
| SARAH LAFLASH | | ADDRESS REDACTED | | | | | | |
| SARAH MARTINEZ | | ADDRESS REDACTED | | | | | | |
| SARAH PEDEN | | ADDRESS REDACTED | | | | | | |
| SARAH REYES | | ADDRESS REDACTED | | | | | | |
| SARAHS CIRCLE | | 4838 N SHERIDAN RD | | | CHICAGO | IL | 60640 | |
| SARASOTA COUNTY TAX COLLECTOR | | 101 S WASHINGTON BLVD | | | SARASOTA | FL | 34236 | |
| SARASOTA COUNTY VETERANS COMMISSION | | PO BOX 7564 | | | NORTH PORT | FL | 34290 | |
| SARATOGA CITY BALLET INC | | 4295 ROUTE 50 | | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA CONVENTION AND TOURISM BUREAU | | 60 RAILROAD PLACE | SUITE 301 | | SARATOGASPRINGS | NY | 12866 | |
| SARATOGA COUNTY CHAMBER OF COMMERCE | | 28 CLINTON STREET | | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA REGIONAL YMCA | | 20 OLD GICK ROAD | | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA REVOLUTIONS | | 21 WISPERING PINES RD | | | GANSEVOORT | NY | 12831 | |
| SARATOGA SPRINGS DOWNTOWN | | PO BOX 974 | | | SARATOGA SPRINGS | NY | 12866 | |
| SARGENTE, LAUREN | | ADDRESS REDACTED | | | | | | |
| SARGENTI ARCHITECTS PC | | 461 FROM ROAD | | | PARAMUS | NJ | 07652 | |
| SARGIOTTO, LISA | | ADDRESS REDACTED | | | | | | |
| SARLES, JUDY E | | ADDRESS REDACTED | | | | | | |
| SASHA GAUTREAUX | | ADDRESS REDACTED | | | | | | |
| SASKATCHEWAN MINISTER OF FINANCE | | 2350 ALBERT STREET | | | REGINA | SK | S4P 4A6 | CANADA |
| SATTAUR, TATIANNA | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, KYANNE L | | ADDRESS REDACTED | | | | | | |
| SAVANNAH RIVERA | | ADDRESS REDACTED | | | | | | |
| SAVE A DOG | | 604 BOSTON POST RD | | | SUDBURY | MA | 01776 | |
| SAVE A LAB RESCUE | | 4319 GRAY BLUFF CT | | | GREENSBORO | NC | 27410 | |
| SAVE A SATO | | PO BOX 37694 | | | SAN JUAN | PR | 00937-0694 | |
| SAVE A SOUL | | 21310 IRWIN DR | | | ARMADA | MI | 48005 | |
| SAVE QPHS | | ATTN:THERESE BELLIFEMINE | 191 RUTHERFORD PL | | N ARLINGTON | NJ | 07031 | |
| SAVE THE WATER | | 8723 NW 11 ST | | | PLANTATION | FL | 33322 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAVING MOTHERS | | 555 MADISON AVE | SUITE 513 | | NEW YORK | NY | 10022 | |
| SAVING OUR NATION FOUNDATION INC | | 946 E RIVERBEND DR SW | | | LILBURN | GA | 30047 | |
| SAVING PAWS BY LADY INC | | URB VILLA CAROLINA 99-4 CALLE 92 | | | CAROLINA | PR | 00985 | |
| SAVING TINY HEARTS | | 1049 OAKLEY AVE | | | DEERFIELD | IL | 60015 | |
| SAVINON, BREANNA | | ADDRESS REDACTED | | | | | | |
| SAVINON, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| SAVORING THE GOOD LLC | | 2339 WARWICK RD | | | YORK | PA | 17408 | |
| SAYABOVORN, THANITA M | | ADDRESS REDACTED | | | | | | |
| SAYBROOK COUNTY BARN | | 2 MAIN STREET | | | OLD SAYBROOK | CT | 06475 | |
| SC CHILDRENS TRUST | | 1330 LADY ST | #310 | | COLUMBIA | SC | 29201 | |
| SCACCHITTI, MORGAN | | ADDRESS REDACTED | | | | | | |
| SCALABRINI DUKCEVICH CENTER | | 300 LAUREL HILL AVE | | | PROVIDENCE | RI | 02909 | |
| SCARFONE, ALLEA N | | ADDRESS REDACTED | | | | | | |
| SCARTABELLO, TIANNA M | | ADDRESS REDACTED | | | | | | |
| SCC DTAC | | 70 WEST HEDDING ST | EAST WING 6TH FLOOR | | SAN JOSE | CA | 95110-1767 | |
| SCE&G | | PO BOX 100255 | | | COLUMBIA | SC | 29202 | |
| SCEEREY, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| SCENE MAGAZINE | | 256 HANOVER STREET #7 | | | BOSTON | MA | 02113 | |
| SCHALL, ARIANNA | | ADDRESS REDACTED | | | | | | |
| SCHELLHOUSE, FAITH | | ADDRESS REDACTED | | | | | | |
| SCHIAVONE, JULIE | | ADDRESS REDACTED | | | | | | |
| SCHLUETER, NATALIE R | | ADDRESS REDACTED | | | | | | |
| SCHMID, MARIE | | ADDRESS REDACTED | | | | | | |
| SCHMITT SHARRER, SUMMER | | ADDRESS REDACTED | | | | | | |
| SCHNECKENBURGER, MELISSA | | ADDRESS REDACTED | | | | | | |
| SCHNEFF, KAYLA | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER ELECTRC IT USA INC | | 5081 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5081 | |
| SCHNEIDER, ALEXIS G | | ADDRESS REDACTED | | | | | | |
| SCHNEIDMILL, ANGELA B | | ADDRESS REDACTED | | | | | | |
| SCHNOOR, ALLYSON | | ADDRESS REDACTED | | | | | | |
| SCHOGINI INC | | 501 SILVERSIDE RD | SUITE 105 | | WILMINGTON | DE | 19809 | |
| SCHOLTKA, LILLIAN K | | ADDRESS REDACTED | | | | | | |
| SCHOOL AND COMMUNITY ORGANIZED AS PARTNERS IN EDUCATION | | 32900 24 MILE RD | | | CHESTERFIELD | MI | 48047 | |
| SCHOOLHOUSE THIFT SHOP AT RIO | | 1147 RIO RD EAST | | | CHARLOTTESVILLE | VA | 22901 | |
| SCHROEDER, JAMES | | ADDRESS REDACTED | | | | | | |
| SCHULKE | | 30 TWO BRIDGES RD | SUITE 225 | | FAIRFIELD | NJ | 07004 | |
| SCHULTZ, LEANNE | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, SAMANTHA A | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, DONNARAE | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, JILL A | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, ROWAN | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, ROWAN | | ADDRESS REDACTED | | | | | | |
| SCICCHITANO, ALEXA T | | ADDRESS REDACTED | | | | | | |
| SCLERODERMA FOUNDATION TRI STATE CHAPTER | | 59 FRONT STREET | | | BINGHAMTON | NY | 13905 | |
| SCOTCH PLAINS FANWOOD HIGH SCHOOL | SPF RAIDERS SOCCER | 240 BELVIDERE AVENUE | | | FANWOOD | NJ | 07023 | |
| SCOTLAND, ASHLEY | | ADDRESS REDACTED | | | | | | |
| SCOTT BURGER | | ADDRESS REDACTED | | | | | | |
| SCOTT CLEMENTS GORDON COUNTY TAX COMMISSIONER | | PO BOX 337 | | | CALHOUN | GA | 30703-0337 | |
| SCOTT RANDOLPH TAX COLLECTOR | | PO BOX 545100 | | | ORLANDO | FL | 32854 | |
| SCOTT SPINO FOUNDATION | | 42 KIMBROOK DRIVE | | | ROCHESTER | NY | 14612 | |
| SCOTT, ELLEN | | ADDRESS REDACTED | | | | | | |
| SCOTT, JESSICA R | | ADDRESS REDACTED | | | | | | |
| SCOTT, KYNDALL D | | ADDRESS REDACTED | | | | | | |
| SCOTT, RACHEL | | ADDRESS REDACTED | | | | | | |
| SCOTT, ROBERNEA | | ADDRESS REDACTED | | | | | | |
| SCOTTSDALE FASHION SQUARE LLC | ATTN CENTER MANAGER | 7014-590 EAST CAMELBACK ROAD | | | SCOTTSDALE | AZ | 85251 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTTSDALE FASHION SQUARE LLC | ATTN CORRESPONDENCE ROUTING SYSTEM/LEGAL DEPARTMENT | C/O MACERICH | 401 WILSHIRE BOULEVARD, SUITE 700 | PO BOX 2172 | SANTA MONICA | CA | 90407 | |
| SCOTTSDALE FASHION SQUARE LLC | | PO BOX 31001+2156 | | | PASADENA | CA | 91110-2156 | |
| SCOTTSDALE INDEMNITY COMPANY | ATTN CLAIMS MANAGER | 7 WORLD TRADE CENTER, 37TH FLOOR | 250 GREENWICH STREET | | NEW YORK | NY | 10007 | |
| SCOTTSDALE INDEMNITY COMPANY | | 1 WEST NATIONWIDE BOULEVARD | | | COLOMBUS | OH | 43215 | |
| SCOTTSDALE INDEMNITY COMPANY | | ONE NATIONWIDE PLAZA | | | COLUMBUS | OH | 43215 | |
| SCOTTSDALE INDEMNITY COMPANY | | 8877 NORTH GAINEY CENTER DRIVE | | | SCOTTSDALE | AZ | 85258 | |
| SCOTTSVILLE PET ADOPTIONS | | 3750 SCOTTSVILLE ROAD | | | SCOTTSVILLE | NY | 14546 | |
| SCUBA DOGS SOCIETY | BUEN SAMARITANO | D-13 GARDEVILLE | | | GUAYNABO | PR | 00966 | |
| SCUDERIA CAZZANI LLC | | 55 BUDLONG ROAD | | | CRANSTON | RI | 02920 | |
| SCVTHS PTO | | 14 VOGT DR | PO BOX 6350 | | BRIDGEWATER | NJ | 08807-0350 | |
| SDG DADELAND ASSOCIATES INC | | PO BOX 644076 | | | PITTSBURGH | PA | 15264 | |
| SDG DADELAND ASSOCIATES, INC. | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| SDG FASHION MALL LIMITED PARTNERSHIP | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| SDG FASHION MALL LP FASHION MALL AT KEYSTONE | | 2627 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5332 | |
| SDG FASHION MALL LP FASHION MALL AT KEYSTONE | | PO BOX 775748 | | | CHICAGO | IL | 60677-5748 | |
| SE BLUEPRINT | | 2035 HAMILTON AVE | | | CLEVELAND | OH | 44114 | |
| SEA BAGS LLC | | 25 CUSTOM HOUSE WHARF | | | PORTLAND | ME | 04101 | |
| SEACOAST SCIENCE CENTER | | 570 OCEAN BLVD | | | RYE | NH | 03870 | |
| SEAN P CLEARY | | ADDRESS REDACTED | | | | | | |
| SEARCH DISCOVERY INC | | 271 17TH ST | SUITE 1700 | | ATLANTA | GA | 30363 | |
| SEARCHSPRING | | 122 EAST HOUSTON ST #105 | | | SAN ANTONIO | TX | 78205 | |
| SEASONS HOSPICE FOUNDATION | | 6400 SHAFER CT | SUITE 700 | | ROSEMONT | IL | 60018 | |
| SECOND CHANCE AT LIFE | ATTN SHELLY MORELL | 32591 JUDY DR | | | WESTLAND | MI | 48185 | |
| SECOND CHANCE AT LIFE | DIANE EVANS- SCAL TREASURER | PO BOX 971011 | | | YPSILANTI | MI | 48197-0146 | |
| SECOND HARVEST | | 18-1450 LODESTAR RD | UNIT 18 | | TORONTO | ON | M3J3C1 | CANADA |
| SECOND HARVEST FOOD BANK | | 411 MERCY DR | | | ORLANDO | FL | 32805 | |
| SECOND HARVEST FOOD BANK FEED THE NEED | | 411 MERCY DRIVE | | | ORLANDO | FL | 32805 | |
| SECOND HARVEST FOOD BANK OF SANTA CLARA | | 4001 NORTH FIRST ST | | | SAN JOSE | CA | 95134 | |
| SECOND HARVEST PUERTO RICO | | PO BOX 2989 | | | BAYAMON | PR | 00960-2989 | |
| SECRETARY OF STATE CALIFORNIA | BUSINESS ENTITIES | PO BOX 944228 | | | SACRAMENTO | CA | 94244-2280 | |
| SECRETARY OF THE TREASURY | DEPARTMENT OF THE TREASURY | RETURNS PROCESSING BUREAU PO BOX 9022501 | | | SAN JUAN | PR | 00902-2501 | |
| SECURITAS ELECTRONIC SECURITY INC | | 3800 TABS DR | | | UNIONTOWN | OH | 44685 | |
| SECURITIES & EXCHANGE COMMISSION | NY REGIONAL OFFICE | REGIONAL DIRECTOR | BROOKFIELD PLACE | 200 VESEY ST, STE 400 | NEW YORK | NY | 10281-1022 | |
| SECURITIES & EXCHANGE COMMISSION | REGIONAL DIRECTOR | 1617 JFK BOULEVARD STE 520 | | | PHILADELPHIA | PA | 19103 | |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 100 F ST NE | | | WASHINGTON | DC | 20549 | |
| SECURITY DETECTION INC | | 161 KUNIHOLM DR | #5 | | HOLLISTON | MA | 01746 | |
| SECURITY PEOPLE INC DBA DIGILOCK | | 9 WILLOWBROOK CT | | | PETALUMA | CA | 94954 | |
| SECURITYRI.COM | | PO BOX 114411 | | | NORTH PROVIDENCE | RI | 02911 | |
| SEE MANAGEMENT INC | | 307 SEVENTH AVE | | | NEW YORK | NY | 10001 | |
| SEEBURUN, RAKSHA | | ADDRESS REDACTED | | | | | | |
| SEGURA, BRIANA | | ADDRESS REDACTED | | | | | | |
| SEGURO SOCIAL PATRONAL DEL CRIM | | BANCO POPULAR DE PUERTO RICO | CARRETERA ESTATAL #1 KM.17.2 | | SAN JUAN | PR | 00919 | |
| SEIDEN, JENNIFER C | | ADDRESS REDACTED | | | | | | |
| SEIS, KRISTY J | | ADDRESS REDACTED | | | | | | |
| SEKO | | P.O. BOX 71141 | | | CHICAGO | IL | 60694 | |
| SELBY, VICTORIA | | ADDRESS REDACTED | | | | | | |
| SELJAAS, KACEE | | ADDRESS REDACTED | | | | | | |
| SELZER SCHOOL 8TH GRADE DANCE | | 435 PROSPECT AVE | | | DUMONT | NJ | 07628 | |
| SEM, BILLY | | ADDRESS REDACTED | | | | | | |
| SEMINOLE COUNTY FRIENDS OF ABUSED CHILDREN | | 4400 GREEK COURT | | | ORLANDO | FL | 32816 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEMLER, GABRIELLA A | | ADDRESS REDACTED | | | | | | |
| SENECA PARK ZOO SOCIETY | | 2222 ST PAUL ST | | | ROCHESTER | NY | 14621 | |
| SENGES, PEIGHTON B | | ADDRESS REDACTED | | | | | | |
| SENIOR DOG SANCTUARY OF MARYLAND | | 1708 BYFIELD CT | | | GAMBRILLS | MD | 21054 | |
| SENIOR, SARA | | ADDRESS REDACTED | | | | | | |
| SENSE MASSAGE THERAPY LTD | | SENSE HOUSE 8 | HOGARTH DRIVE KETTERING | | NORTHAMPTONSHIRE | | NN15 5UQ | UNITED KINGDOM |
| SENSIENT COSMETIC TECHNOLOGIES USA | BANK OF AMERICA | 62455 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SENSORY BEANS | | PO BOX 11 | | | MERRICK | NY | 11566 | |
| SEO EGGHEAD, INC. | C/O ACCOUNTS RECEIVABLE | 87 WOLFS LN FLOOR 2 | | | PELHAM | NY | 10803 | |
| SERAPH'S FUND | | PO BOX 4086 | | | MIDDLETOWN | NJ | 07748 | |
| SERENITY HOUSE | | 1278 BRACE ROAD | | | VICTOR | NY | 14564 | |
| SERENITY TRAUMA FOUNDATION | | 24903 PCH | UNIT 102 | | MALIBU | CA | 90265 | |
| SERRANO, BRENDA | | ADDRESS REDACTED | | | | | | |
| SERRANO, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| SERRANO, KYLA | | ADDRESS REDACTED | | | | | | |
| SERVICE DOGS BY WARREN RETRIEVERS | | PO BOX 647 | | | MADISON | VA | 22727 | |
| SERVICE DOGS OF VIRGINIA | | PO BOX 408 | | | CHARLOTTESVILLE | VA | 22902 | |
| SERVICECHANNEL.COM INC | | PO BOX 392642 | | | PITTSBURGH | PA | 15251-9642 | |
| SERVITE HIGH SCHOOL | | 1952 WEST LAPALMA AVE | | | ANAHEIM | CA | 92801 | |
| SERVPRO PROVIDENCE, CRANSTON, WARWICK/EAST GREENWICH | | 1193 BROAD ST | | | PROVIDENCE | RI | 02905 | |
| SETAK DESIGN INC | | 75 SOUTH UNION ST | UNIT 115 | | PAWTUCKET | RI | 02860 | |
| SETON CATHOLIC SCHOOL | | 165 RHINECLIFF DR | | | ROCHESTER | NY | 14618 | |
| SEVERINO, BRENDA | | ADDRESS REDACTED | | | | | | |
| SEVIER COUNTY ELECTRIC SYSTEM | | PO BOX 4870 | | | SEVIERVILLE | TN | 37864 | |
| SEVIER COUNTY UTILITY DISTRICT | | PO BOX 6519 | | | SEVIERVILLE | TN | 37864 | |
| SEVIERVILLE CHAMBER OF COMMERCE | | 110 GARY WADE BLVD | | | SEVIERVILLE | TN | 37862 | |
| SEVIERVILLE COUNTY CLERK | | 125 COURT AVE | | | SEVIERVILLE | TN | 37862 | |
| SEXUAL ASSAULT RESOURCE AGENCY | | 335 GREENBRIAR DR | SUITE 102 | | CHARLOTTESVILLE | NC | 28212 | |
| SHABBIR A KHAN SAN JOAQUIN COUNTY TAX COLLECTOR | | PO BOX 2169 | | | STOCKTON | CA | 95201 | |
| SHADARA EPPS | | 1515 EAST KATELLA AVE | UNIT 3169 | | ANAHEIM | CA | 92805 | |
| SHADY LANE SCHOOL | | 100 NORTH BRADDOCK AVE #1 | | | PITTSBURGH | PA | 15208 | |
| SHAHIN BARZIN ARCHITECT | | 38 GRINNELL ST | | | JAMESTOWN | RI | 02835 | |
| SHAIKH, FATIMA | | ADDRESS REDACTED | | | | | | |
| SHAIKH, IQRA | | ADDRESS REDACTED | | | | | | |
| SHAIKH, SAHAR | | ADDRESS REDACTED | | | | | | |
| SHAKE PRODUCTIONS INC | | 12 SHERIDAN SQUARE, | SUITE B | | NEW YORK | NY | 10014 | |
| SHALLENBERGER, ASHLY | | ADDRESS REDACTED | | | | | | |
| SHALOM FOUNDATION | | PO BOX 1354 | | | FRANKLIN | TN | 37065 | |
| SHAMOIL, LARSA | | ADDRESS REDACTED | | | | | | |
| SHANA JAY DIXON | | ADDRESS REDACTED | | | | | | |
| SHANEKA S KING | | ADDRESS REDACTED | | | | | | |
| SHANKAR, DEVI | | ADDRESS REDACTED | | | | | | |
| SHANNON BURKE | | ADDRESS REDACTED | | | | | | |
| SHANNON PROSSER-WALL | | ADDRESS REDACTED | | | | | | |
| SHANNON, MICHELLE | | ADDRESS REDACTED | | | | | | |
| SHANOWER, TAYLOR L | | ADDRESS REDACTED | | | | | | |
| SHAPE UP INC | | 111 CHESTNUT ST | | | PROVIDENCE | RI | 02903 | |
| SHARE OUR STRENGTH | | 1030 15TH ST NW | STE 1100W | | WASHINGTON | DC | 20005 | |
| SHARICE PRESTON | | ADDRESS REDACTED | | | | | | |
| SHARIF, BRE'AUNA | | ADDRESS REDACTED | | | | | | |
| SHARING PLACE | | 1695 E 3300 S | | | SALT LAKE CITY | UT | 84106 | |
| SHARING SHELF OF FAMILY SERVICES OF WESTCHESTER | | 1 GATEWAY PLAZA | | | PORT CHESTER | NY | 10573 | |
| SHARKS YOUTH CLUB | | 1450 ALA MOANA BLVD | STE 3825 | | HONOLULU | HI | 96814 | |
| SHARON HOLSTON | | ADDRESS REDACTED | | | | | | |
| SHARON MAXWELL | | ADDRESS REDACTED | | | | | | |
| SHARON OLOUGHLIN | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON RANDOLPH FOUNDATION | | 5109 MOZART DRIVE | | | EL SOBRANTE | CA | 94803 | |
| SHARONDA LEWIS | | ADDRESS REDACTED | | | | | | |
| SHARPE, MAEYATTA L | | ADDRESS REDACTED | | | | | | |
| SHAWNA DZIUBANIUK | | ADDRESS REDACTED | | | | | | |
| SHAWUL, MERON U | | ADDRESS REDACTED | | | | | | |
| SHEERID INC | | 620 SW 5TH AVE | SUITE 400 | | PORTLAND | OR | 97204 | |
| SHEERLUXE LIMITED | | 4 MORIE ST | | | LONDON | | SW18 1SL | UNITED KINGDOM |
| SHEHAN & ESTABROOK DECORATIVE ARTS | | 4 KERINS TERRACE | | | NEWPORT | RI | 02840 | |
| SHEILA L PALMER COLLECTOR | | 415 THIRD ST | ROOM 212 | | PLATTE CITY | MO | 64079 | |
| SHEILA LAVAULT | | ADDRESS REDACTED | | | | | | |
| SHELBY REVIS | | ADDRESS REDACTED | | | | | | |
| SHELER, ABIGAIL G | | ADDRESS REDACTED | | | | | | |
| SHELL, EMPRESS | | ADDRESS REDACTED | | | | | | |
| SHELTER FOR HELP IN EMERGENCY | | PO BOX 3013 | | | CHARLOTTESVILLE | VA | 22903-0013 | |
| SHELTER HOUSE INC | | 12310 PINECREST RD | SUITE 304 | | RESTON | VA | 20191 | |
| SHENZHEN JESEN INDUSTRIAL CO LTD | | 261F FENGLIN INTERNATIONAL BLDG | JI XIANG MID ROAD | | GUANG PONG | | 518172 | CHINA |
| SHEPARD CENTER AUXILIARY | | 2020 PEACHTREE RD NW | | | ATLANTA | GA | 30309 | |
| SHERIFF OF KANAWHA COUNTY | TAX DIVISION | 409 VIRGINIA ST E ROOM 120 | | | CHARLESTON | WV | 25301-2595 | |
| SHERIFF OF PUTNAM COUNTY | | 236 COURTHOUSE DR | STE 8 | | WINFIELD | WV | 25213 | |
| SHERIFF OF RALEIGH COUNTY | | 215 MAIN ST | | | BECKLEY | WV | 25801-4612 | |
| SHERIN AND LODGEN, LLP | ATTN RICHARD J. KAITZ, ESQUIRE | 101 FEDERAL STREET | | | BOSTON | MA | 02110 | |
| SHERMAN, JILLIAN | | ADDRESS REDACTED | | | | | | |
| SHERRY HEARLY | | ADDRESS REDACTED | | | | | | |
| SHERWOOD, NATASHA | | ADDRESS REDACTED | | | | | | |
| SHERYL NETZKY | | ADDRESS REDACTED | | | | | | |
| SHI INTERNATIONAL CORP | | ONE PLANTATION PLACE | 30 FENCHURCH ST | | LONDON | | EC3M 3BD | UNITED KINGDOM |
| SHI INTERNATIONAL CORP | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| SHIELDS, AMBER | | ADDRESS REDACTED | | | | | | |
| SHIELDS, CAITLYN | | ADDRESS REDACTED | | | | | | |
| SHIFFLETT, KRISTIN | | ADDRESS REDACTED | | | | | | |
| SHIFT F7 | | VINE COURT | CHALKPIT LANE | | DORKING SURREY | | RH4 1AJ | UNITED KINGDOM |
| SHIM, AMBER-MARIE K | | ADDRESS REDACTED | | | | | | |
| SHIMKUS, BENJAMIN T | | ADDRESS REDACTED | | | | | | |
| SHIMKUS, BENJAMIN T | | ADDRESS REDACTED | | | | | | |
| SHIMMEL, LAUREN A | | ADDRESS REDACTED | | | | | | |
| SHINE, SHENEIQUA T | | ADDRESS REDACTED | | | | | | |
| SHIREENA EL GALLAL | | ADDRESS REDACTED | | | | | | |
| SHIROYAN, ISABELLA A | | ADDRESS REDACTED | | | | | | |
| SHIVIKA SINHA | | ADDRESS REDACTED | | | | | | |
| SHOBUS REFRIDGERATION & AIR CONDITIONING | | PO BOX 4444 | | | KANEOHE | HI | 96744 | |
| SHOEBOX PROJECT | | 720 BATHURST ST | | | TORONTO | ON | M5S 2R4 | CANADA |
| SHOPIFY | | 150 ELGIN STREET | 8TH FLOOR | | OTTAWA | ON | K2P 1L4 | CANADA |
| SHOPTECH INDUSTRIAL SOFTWARE CORPORATION | | 120 GLASTONBURY BLD | SUITE 303 | | GLASTONBURY | CT | 06033 | |
| SHORE, SARAH E | | ADDRESS REDACTED | | | | | | |
| SHORT PUMP TOWN CENTER LLC | | PO BOX 72054 | | | CLEVELAND | OH | 44192-0054 | |
| SHORT PUMP TOWN CENTER, LLC | | TERMINAL TOWER | 50 PUBLIC SQUARE, SUITE 1360 | | CLEVELAND | OH | 44113-2267 | |
| SHORTLIST MEDIA LIMITED | | 92 LINCOL RD | | | PETERBOROUGH | | PE1 2 SN | UNITED KINGDOM |
| SHOUPE, ALLISON | | ADDRESS REDACTED | | | | | | |
| SHOWBEST FIXTURE CORP | | PO BOX 38366 | 4112 SARELLEN RD | | HENRICO | VA | 23231 | |
| SHOWCARD SIGN CO INC | | 2100 E HOWELL AVENUE #107 | | | ANAHEIM | CA | 92806-6003 | |
| SHRED-IT USA LLC | | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | |
| SHRED-IT USA LLC | | PO BOX 13574 | | | NEW YORK | NY | 10087-3574 | |
| SHRED-IT USA LLC | | PO BOX 13574 | | | NEWARK | NJ | 07188-3574 | |
| SHRESTHA, RASHMI S | | ADDRESS REDACTED | | | | | | |
| SHREWSBURY BOROUGH CLASS OF 2016 | ATTN: JILL | 20 OBRE PLACE | | | SHREWSBURY | NJ | 07702 | |
| SHROYER, ASHLYN | | ADDRESS REDACTED | | | | | | |
| SHURGOT, DEBRA A | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHVARTSHTEYN, SARA | | ADDRESS REDACTED | | | | | | |
| SIBLINGS AGAINST VIOLENT ENCOUNTERS WITH DEATH | | 2729 TERRACE RD SE #342 | | | WASHINGTON | DC | 20020 | |
| SIDES | | 2893 EXECUTIVE PK DR #204 | | | WESTON | FL | 33331 | |
| SIDNEY CHAVEZ | | ADDRESS REDACTED | | | | | | |
| SIEDEH FOXIE | | ADDRESS REDACTED | | | | | | |
| SIERRA CLUB FOUNDATION | AVEDA BEECHWOOD | 26300 CEDAR RD | | | BEACHWOOD | OH | 44122 | |
| SIERRA SUMAN DBA ARREIS SUMAN | | 40800 SUNFLOWER RD | APT A208 | | MURRIETA | CA | 92562 | |
| SIGHTS ON SERVICE INC | | 620 MENDELSSOHN AVE NORTH | SUITE 190 | | MINNEAPOLIS | MN | 55427 | |
| SIGMA GAMMA RHO SORORITY INC. | | 4069 BALWYNNE PARK RD | 2ND FLOOR | | PHILADELPHIA | PA | 19131 | |
| SIGMA KAPPA FOUNDATION INC | | 12433 SW 197 TERRACE | | | MIAMI | FL | 33177 | |
| SIGMA SIGMA SIGMA | | 286 WEST STEVENS AVENUE | | | WYCKOFF | NJ | 07481 | |
| SIGNATURE PRINTING INC | | 5 ALMEIDA AVE | | | EAST PROVIDENCE | RI | 02914 | |
| SIGNET ELECTRONIC SYSYTEMS INC | | 106 LONGWATER DRIVE | | | NORWELL | MA | 02061 | |
| SIGNINNOVATION | | 50 HALSTEAD BLVD | SUITE 17 | | ZELIENOPLE | PA | 16063 | |
| SILENT MODELS USA LLC | | 153 WEST 27TH ST | #406 | | NEW YORK | NY | 10001 | |
| SILERIO ESQUIVEL, ASHLEY | | ADDRESS REDACTED | | | | | | |
| SILFA, PAHOLA M | | ADDRESS REDACTED | | | | | | |
| SILKOWSKI, ERIN | | ADDRESS REDACTED | | | | | | |
| SILVA AGOSTO, SKYLAR | | ADDRESS REDACTED | | | | | | |
| SILVA, DANIELLE M | | ADDRESS REDACTED | | | | | | |
| SILVA, KALEY | | ADDRESS REDACTED | | | | | | |
| SILVA, SARA | | ADDRESS REDACTED | | | | | | |
| SILVEIRA, LEIGH A | | ADDRESS REDACTED | | | | | | |
| SILVER LINING FOR PIT BULLS INC | | 268 HAMILTON BLVD | | | KENMORE | NY | 14217 | |
| SIMBOLI, ALISON | | ADDRESS REDACTED | | | | | | |
| SIMMONS ASSOCIATES LTD | | 56 PINE STREET | | | PROVIDENCE | RI | 02903 | |
| SIMMONS, CHANEL | | ADDRESS REDACTED | | | | | | |
| SIMMONS, ODAMEA | | ADDRESS REDACTED | | | | | | |
| SIMMONS-BENARAO, KAMALANI A | | ADDRESS REDACTED | | | | | | |
| SIMMS, BRIANNA | | ADDRESS REDACTED | | | | | | |
| SIMON BRAND VENTURES LLC | ATTN: LAURA HALE 10TH FLOOR | 225 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| SIMON CASHMAN CONSULTING LLC | | ADDRESS REDACTED | | | | | | |
| SIMON PROPERTY GROUP LP | ATTN MARKETING DEPARTMENT | MIAMI INTERNATIONAL MALL | 1455 NW 107TH ST SUITE 596 | | DORAL | FL | 33172 | |
| SIMON PROPERTY GROUP LP | SBV REGIONAL SALES OFFICE NORTH SHORE MALL | 210 ANDOVER ST | | | PEABODY | MA | 01960 | |
| SIMON PROPERTY GROUP LP | SOUTH PARK MALL | PO BOX 409276 | | | ATLANTA | GA | 30384-9276 | |
| SIMON PROPERTY GROUP LP | | SBV 10TH FLOOR | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP LP | | PO BOX 7070 | | | INDIANAPOLIS | IN | 46207-7070 | |
| SIMON SAYS GIVE INC | | PO BOX 211172 | | | EAGAN | MN | 55121 | |
| SIMON, LOURDES | | ADDRESS REDACTED | | | | | | |
| SIMON, SHOUSHAN | | ADDRESS REDACTED | | | | | | |
| SIMONE GONZALES | | ADDRESS REDACTED | | | | | | |
| SIMONE, LETICIA | | ADDRESS REDACTED | | | | | | |
| SIMONIAN, ALENA | | ADDRESS REDACTED | | | | | | |
| SIMPLICITY HEALTH PLANS | | 20600 CHAGRIN BLVD | SUITE 450 | | SHAKER HEIGHTS | OH | 44122 | |
| SIMPLISTIC LLC | | 50 AUSTIN STREET | | | BRIDGEPORT | CT | 06604 | |
| SIMPLISTIC LLC | | 1525 KINGS HIGHWAY EAST | SUITE 106 | | FAIRFIELD | CT | 06824 | |
| SIMS, KAYLA | | ADDRESS REDACTED | | | | | | |
| SIMS, KENNEDY L | | ADDRESS REDACTED | | | | | | |
| SIMS, WHITNEY | | ADDRESS REDACTED | | | | | | |
| SINANAN, ARIANNE | | ADDRESS REDACTED | | | | | | |
| SINCERE DIETRICH | | 25232 VISTA FUSCO | | | LAKE FOREST | CA | 92630 | |
| SINCICH, ANNA M | | ADDRESS REDACTED | | | | | | |
| SINCLAIR, BRANDI | | ADDRESS REDACTED | | | | | | |
| SINDERELLA'S BALL | ATTN: JOAN DANCY & PALS | 69 RACE COURT | | | MARLBORO | NJ | 07746 | |
| SINGER GROUP INC | | 1951 OLD CUTHBERT RD | SUITE 106 | | CHERRY HILL | NJ | 08034 | |
| SINGH, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| SINGH, KOMAL | | ADDRESS REDACTED | | | | | | |
| SINGH, MICHELLE | | ADDRESS REDACTED | | | | | | |
| SINGH, PRIYA K | | ADDRESS REDACTED | | | | | | |
| SINGH, REHANA | | ADDRESS REDACTED | | | | | | |
| SINGLE DIGITS, INC. | | 4 BEDFORD FARMS DR | SUITE 210 | | BEDFORD | NH | 03110 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIPPLE, BRITTANY | | ADDRESS REDACTED | | | | | | |
| SIR SPEEDY | | 969 PARK AVENUE | | | CRANSTON | RI | 02910 | |
| SIRATSKAYA, MARGARITA | | ADDRESS REDACTED | | | | | | |
| SISAKET, CHAMPA M | | ADDRESS REDACTED | | | | | | |
| SISSONS, ROMAN L | | ADDRESS REDACTED | | | | | | |
| SISTA 2 SISTA | | 74 E KINGS HIGHWAY | | | MT EPHRAIM | NJ | 08059 | |
| SISTERHOOD OF FAIR LAWN JEWISH CENTER | FLIC/CBI SISTERHOOD | 10-10 NORMA AVENUE | | | FAIR LAWN | NJ | 07410 | |
| SITKIEWICZ, KOURTNEY | | ADDRESS REDACTED | | | | | | |
| SIX FLAGS NEW ENGLAND | LINDA MCKEON | 1623 MAIN ST. PO BOX 307 | | | AGAWAM | MA | 01001 | |
| SJC TTC | | PO BOX 2169 | | | STOCKTON | CA | 95021-2169 | |
| SKELTON, WHITNEY | | ADDRESS REDACTED | | | | | | |
| SKRINNER, COURTNEY | | ADDRESS REDACTED | | | | | | |
| SKY, ELLE | | ADDRESS REDACTED | | | | | | |
| SKYTIME | | 852 MICHELLE AVENUE | | | ASHLAND | OR | 97520 | |
| SKYTIME | | 9964 WAGNER CREEK RD | | | TALENT | OR | 97540 | |
| SLACK, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| SLATE STUDIOS LLC | | 5102 21ST | SUITE B-4-2 | | LONG ISLAND | NY | 11101 | |
| SLAUGHTER, STEFANYE | | ADDRESS REDACTED | | | | | | |
| SLAVEFREE TODAY | | 312 CROSSTOWN RD | SUITE 166 | | PEACETREE CITY | GA | 30269 | |
| SLOAN, HELENA | | ADDRESS REDACTED | | | | | | |
| SLOAN, KEONA E | | ADDRESS REDACTED | | | | | | |
| SLOAN, SHAYLA | | ADDRESS REDACTED | | | | | | |
| SMALL, MALIKHA | | ADDRESS REDACTED | | | | | | |
| SMALLWOOD PTA | | 300 SMALLWOOD DRIVE | | | AMHERST | NY | 14226 | |
| SMART WAREHOUSING LLC | | 18905 KILL CREEK ROAD | | | EDGERTON | KS | 66021 | |
| SMARTCITY TELECOM | | PO BOX 733082 | | | DALLAS | TX | 75373-3082 | |
| SMARTCITY TELECOMMUNICATIONS LLC | | 3100 BONNET CREEK ROAD | | | LAKE BUENA VISTA | FL | 32830 | |
| SMARTSHEET INC. | | DEPT 3421 | PO BOX 123421 | | DALLAS | TX | 75312-3421 | |
| SMENTOWSKI, ABIGAIL | | ADDRESS REDACTED | | | | | | |
| SMILE TRAIN INC | ATTN: SAMANTHA JOHNSTON | 41 MADISON AVE 28TH FLOOR | | | NEW YORK | NY | 10010 | |
| SMITH, ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| SMITH, ANTHONY K | | ADDRESS REDACTED | | | | | | |
| SMITH, BRITTANY A | | ADDRESS REDACTED | | | | | | |
| SMITH, CARMELLA | | ADDRESS REDACTED | | | | | | |
| SMITH, CHAUNCIE | | ADDRESS REDACTED | | | | | | |
| SMITH, JENNIFER | | ADDRESS REDACTED | | | | | | |
| SMITH, JULIE | | ADDRESS REDACTED | | | | | | |
| SMITH, KAYA | | ADDRESS REDACTED | | | | | | |
| SMITH, KENDRA | | ADDRESS REDACTED | | | | | | |
| SMITH, KIMBERLY R | | ADDRESS REDACTED | | | | | | |
| SMITH, LINDA L | | ADDRESS REDACTED | | | | | | |
| SMITH, LINDA M | | ADDRESS REDACTED | | | | | | |
| SMITH, MARA | | ADDRESS REDACTED | | | | | | |
| SMITH, NICOLETTE R | | ADDRESS REDACTED | | | | | | |
| SMITH, REBECCA | | ADDRESS REDACTED | | | | | | |
| SMITH, REGINA M | | ADDRESS REDACTED | | | | | | |
| SMITH, RENEE | | ADDRESS REDACTED | | | | | | |
| SMITH, SHIVANI | | ADDRESS REDACTED | | | | | | |
| SMITH, TIA | | ADDRESS REDACTED | | | | | | |
| SMITH, TONJIA D | | ADDRESS REDACTED | | | | | | |
| SMITH, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| SMPRETTY INC | | 97 LINCOLN ROAD | | | WAYLAND | MA | 01778 | |
| SMS SHOWROOM LLC | | 4316 MUNGAR AVE | | | DALLAS | TX | 75204 | |
| SMYTHE, KAELEIGH | | ADDRESS REDACTED | | | | | | |
| SNAY, CATHERINE M | | ADDRESS REDACTED | | | | | | |
| SNEDIKER, MADISON | | ADDRESS REDACTED | | | | | | |
| SNIDER, JESSICA | | ADDRESS REDACTED | | | | | | |
| SNOW FINDINGS | | 14 SHELDON ST | | | WEST WARWICK | RI | 02893 | |
| SNOW, MORGAN S | | ADDRESS REDACTED | | | | | | |
| SNYDER PROPERTIES | | 3286 M STREET N.W | | | WASHINGTON | DC | 20007 | |
| SNYDER, CARLY | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNYDER, SARAH | | ADDRESS REDACTED | | | | | | |
| SO OTHERS MIGHT EAT | | 71 O STREET NW | | | WASHINGTON | DC | 20001 | |
| SOCA CHARLOTTESVILLE | | 1685 POLO GROUNDS RD | | | CHARLOTTESVILLE | VA | 22911 | |
| SOCALGAS | | PO BOX C | | | MONTEREY PARK | CA | 91756-5111 | |
| SOCCER ORG OF CHARLOTTESVILLE | SOCA U-14 GIRLS | 1685 POLO GROUNDS ROAD | | | CHARLOTTESVILLE | VA | 22911 | |
| SOCCER RHODE ISLAND | | 1150 NEW LONDON AVE LL1 | | | CRANSTON | RI | 02920 | |
| SOCIALFLY LLC | | 231 W 29TH ST | SUITE 702 | | NEW YORK | NY | 10001 | |
| SOCIALYTE LLC | | 110 GREENE STREET | SUITE 600 | | NEW YORK | NY | 10012 | |
| SOCIEDAD AMERICANA CONTRA EL CANCER DE PUERTO RICO | | URB VILLA GRILLASCA | #1135 AVENUE | | MUNOZ RIVERA PONCE | PR | 00717 | |
| SOCIEDAD PRO HOSPITAL DEL NINO | | PO BOX 2124 | | | SAN JUAN | PR | 00922-2124 | |
| SOCIETY FOR THE PREVENTION OF TEEN SUICIDE INC | | 110 NORTH MAIN STREET | | | FREEHOLD | NJ | 07728 | |
| SOCIETY OF ST VINCENT DE PAUL | | 629 S GLENDORA AVE | | | WEST COVINA | CA | 91790 | |
| SOFTEK INC | | 650 PLAZA SUITE 601 MUNOZ RIVERA AVE | | | HATO REY | PR | 00918 | |
| SOFTEON INC | | 11700 PLAZA AMERICA DR. | SUITE #910 | | RESTON | VA | 20190 | |
| SOJOURNER HOUSE INC | | 386 SMITH STREET | | | PROVIDENCE | RI | 02908 | |
| SOJOURNER HOUSE INC | | 5907 PENN AVENUE | | | PITTSBURGH | PA | 15206 | |
| SOK, SIVITHA | | ADDRESS REDACTED | | | | | | |
| SOKHEAN BIN | | ADDRESS REDACTED | | | | | | |
| SOLANO, ASHLEY | | ADDRESS REDACTED | | | | | | |
| SOLARWINDS INC | | PO BOX 730720 | | | DALLAS | TX | 75373 | |
| SOLDIER'S ANGELS | | 2700 NE LOOP 410 | STE 310 | | SAN ANTONIO | TX | 72817 | |
| SOLETA, MYLA | | ADDRESS REDACTED | | | | | | |
| SOLIS, AMBER | | ADDRESS REDACTED | | | | | | |
| SOLIS, ROCIO | | ADDRESS REDACTED | | | | | | |
| SOLOMON PAGE GROUP LLC | | PO BOX 75314 | | | CHICAGO | IL | 60675 | |
| SOLTIS, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| SOLUTIONS FOR CARE | | 7222 W CERMARK RD | SUITE 200 | | NORTH RIVERSIDE | IL | 60546 | |
| SOMALI ARTIFACT AND CULTURAL MUSEUM | | 1516 EAST LAKE ST | SUITE 011 LOWER LEVEL | | MINNEAPOLIS | MN | 55407 | |
| SOMERS, ROSANGEL | | ADDRESS REDACTED | | | | | | |
| SOMERSET COLLECTION LIMITED PARTNERSHIP | | 100 GALLERIA OFFICENTRE, SUITE 427 | | | SOUTHFIELD | MI | 48034 | |
| SOMERSET COLLECTION LTD | | 16129 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0161 | |
| SOMERSET COLLECTION MERCHANTS ASSOCIATION | | 100 GALLERIA OFFICENTRE | SUITE 427 | | SOUTHFIELD | MI | 48034 | |
| SOMERSET HILLS LEARNING INSTITUTE | | 1810 BURNT MILLS RD | | | BEDMINSTER | NJ | 07921 | |
| SONIA D BROGLIN | | ADDRESS REDACTED | | | | | | |
| SONJA RICHARDSON | | ADDRESS REDACTED | | | | | | |
| SONOMA COUNTY TAX COLLECTOR | | 585 FISCAL DR | SUITE 100 | | SANTA ROSA | CA | 95403 | |
| SONY ATV MUSIC PUBLISHING LLC | | MSC 410768 | PO BOX 415000 | | NASHVILLE | TN | 37241-0768 | |
| SONYA CASON | | ADDRESS REDACTED | | | | | | |
| SOORP KHATCH ARMENIAN SCHOOL PTA | | 4906 FLINT DR | | | BETHESDA | MD | 20816 | |
| SOPHIA ZAVALA | | ADDRESS REDACTED | | | | | | |
| SOPHIE GAMAND CONSULTING LLC | | 310 CLINTON STREET, SUITE 3 | | | BROOKLYN | NY | 11201 | |
| SORAYA SOLDERING | | 1031 PLAINFIELD ST | 2ND FLOOR UNIT #12 | | JOHNSTON | RI | 02919 | |
| SORIA, LISSET | | ADDRESS REDACTED | | | | | | |
| SOS CHILDRENS VILLAGES | | ATTN: MERON MATHIAS | 1620 I STREET NW SUITE 900 | | WASHINGTON | DC | 20006 | |
| SOS CHILDRENS VILLAGES | | 3681 NW 59TH PLACE | | | COCONUT CREEK | FL | 33073 | |
| SOTELO, YURI | | ADDRESS REDACTED | | | | | | |
| SOTO, ADRIANA | | ADDRESS REDACTED | | | | | | |
| SOTO, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| SOTO, STEPHANIE E | | ADDRESS REDACTED | | | | | | |
| SOUL SYNC WELLNESS LLC | | 30 PRESERVATION LN | | | HOLDEN | MA | 01520 | |
| SOUN, VUTHEAR | | ADDRESS REDACTED | | | | | | |
| SOUNDTRACK YOUR BRAND USA | | PO BOX 35146 #1798 | | | SEATTLE | WA | 98124-5146 | |
| SOUTH BAY JUNIOR WOMANS CLUB | | PO BOX 10264 | | | TORRANCE | CA | 90505 | |
| SOUTH CAROLINA AQUARIUM | | 100 AQUARIUM WHARF | | | CHARLESTON | SC | 29401 | |
| SOUTH CAROLINA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | REMBERT C. DENNIS OFFICE BLDG. | 1000 ASSEMBLY ST ROOM 519 | | COLUMBIA | SC | 29201 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH CAROLINA DEPARTMENT OF REVENUE | TAXABLE PARTNERSHIP | PO BOX 125 | | | COLUMBIA | SC | 29214 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | | PO BOX 125 | | | COLUMBIA | SC | 29214 | |
| SOUTH CAROLINA DEPT OF REVENUE | | 300A OUTLET POINTE BLVD | | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA DEPT OF REVENUE | | PO BOX 12265 | | | COLUMBIA | SC | 29211 | |
| SOUTH CAROLINA ELASTIC COMPANY | | 300 LANDRUM MILL RD | | | LANDRUM | SC | 29356 | |
| SOUTH CAROLINA SECRETARY OF STATE | | 1205 PENDLETON STREET | SUITE 525 | | COLUMBIA | SC | 29201 | |
| SOUTH COUNTY RI HABITAT FOR HUMANITY | | PO BOX 68 | | | SHANNOCK | RI | 02875 | |
| SOUTH DADE BAPTIST CHURCH INC | | 17705 SW 296 ST | | | HOMESTEAD | FL | 33030 | |
| SOUTH DAKOTA STATE TREASURER | | MAIL STOP 5055 | 445 EAST CAPITOL AVE | | PIERRE | SD | 57501-3100 | |
| SOUTH FLORIDA WILDLIFE CENTER | | 1012 EAST LAS OLAS BLVD | | | FORT LAUDERDALE | FL | 33301 | |
| SOUTH GLEN FALLS EDUCATION FNDTN | | PO BOX 1164 | | | SOUTH GLEN FALLS | NY | 12803 | |
| SOUTH JERSEY ELITE | | 7 EVES DRIVE | SUITE 100 | | MARLTON | NJ | 08053 | |
| SOUTH LYON HIGH SCHOOL | | 1241 BUCKBOARD CIRCLE | | | SOUTH LYON | MI | 48178 | |
| SOUTH PORTLAND MUSIC BOOSTERS | | PO BOX 2536 | | | SOUTH PORTLAND | ME | 04116 | |
| SOUTH WINDSOR CHAMBER OF COMMERCE | | 22 MORGAN FARMS DRIVE | | | SOUTH WINDSOR | CT | 06074 | |
| SOUTHAMPTON CHAMBER OF COMMERCE INC | | 76 MAIN STREET | | | SOUTHAMPTON | NY | 11968 | |
| SOUTHAMPTON DAY CARE CENTER | | 100 DAVID WHITES LANE | | | SOUTHAMPTON | NY | 11968 | |
| SOUTHEAST FAMILY YMCA | | 111 EAST JEFFERSON RD | | | PITTSFORD | NY | 14534 | |
| SOUTHEASTERN GUIDE DOGS | | 4210 77TH ST. E | | | PALMETTO | FL | 34221 | |
| SOUTHERN CALIFORNIA EDISON | | PO BOX 300 | | | ROSEMEAD | CA | 91772-0001 | |
| SOUTHERN CALIFORNIA EDISON COMPANY | | 2244 WALNUT GROVE AVE | | | ROSEMEAD | CA | 91770 | |
| SOUTHERN PRIDE SERVICE INC | | 4463 PRINTERS CT | | | WHITE PLAINS | MD | 20695 | |
| SOUTHERN PRINCE GEORGES COUNTY COMMUNITY CHARITIES INC | | PO BOX 44178 | | | FT WASHINGTON | MD | 20744 | |
| SOUTHLAKE HOSPITAL FOUNDATION | | 102-581 DAVIS DRIVE | | | NEWMARKET | ON | L3Y 2P6 | CANADA |
| SOUTHPARK MALL | | PO BOX 409276 | | | ATLANTA | GA | 30384-9276 | |
| SOUTHPARK MALL LIMITED PARTNERSHIP | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| SOUTHWEST GAS CORPORATION | | PO BOX 98890 | | | LAS VEGAS | NV | 89193 | |
| SOUTHWEST KIWANIS ROCHESTER | | 139 ELMDORF AVE | | | ROCHESTER | NY | 14616 | |
| SOUTHWORTH-MILTON INC. | | PO BOX 3851 | | | BOSTON | MA | 02241-3851 | |
| SOWDEN, ANA M | | ADDRESS REDACTED | | | | | | |
| SOWERS, DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| SPA CREEK CONSERVANCY | | PO BOX 2199 | | | ANNAPOLIS | MD | 21404-2199 | |
| SPADARO, FRANCESCA | | ADDRESS REDACTED | | | | | | |
| SPANO, NICOLE | | ADDRESS REDACTED | | | | | | |
| SPARK THE WAVE | | PO BOX 40038 | | | WASHINTON | DC | 20016 | |
| SPARKLE NETWORK | | 13 VILLAGE CIRCLE | APT 210 | | ROCHESTER | MI | 48307 | |
| SPARR, CHARLEE R | | ADDRESS REDACTED | | | | | | |
| SPAYD, MADISON | | ADDRESS REDACTED | | | | | | |
| SPCA OF ANNE ARUNEL COUNTY | | 1815 BAY RIDGE AVE | | | ANNAPOLIS | MD | 21403 | |
| SPEAK UP FOR KIDS OF PALM BEACH COUNTY INC | | PO BOX 1896 | | | WEST PALM | FL | 33402 | |
| SPEARMAN, SHIRKIA | | ADDRESS REDACTED | | | | | | |
| SPECIAL AGENT SYSTEMS INC | | 67 PLEASANT ST | | | WATERTOWN | MA | 02472 | |
| SPECIAL OLYMPICS | ATTN: ROBIN DEROBBIO | 370 GEORGE WASHINGTON HIGHWAY | | | SMITHFIELD | RI | 02917 | |
| SPECIAL OLYMPICS DELAWARE | | 216 DUMONT RD | | | WILMINGTON | DE | 19804 | |
| SPECIAL OLYMPICS INC | ATTN:MEGHAN MEYERS | 1133 19TH STREET, NW | | | WASHINGTON | DC | 20036 | |
| SPECIAL OLYMPICS OF BROWARD COUNTY | | 3301 COLLEGE AVENUE | | | DAVIE | FL | 33314 | |
| SPECIAL PEOPLE UNITED TO RIDE | | 805 NEWMAN SPRINGS RD | | | LINCROFT | NJ | 07738 | |
| SPECIAL SPACES | | 9028 MIDDLEBROOK PIKE | | | KNOXVILLE | TN | 37923 | |
| SPECIAL SPACES | | PO BOX 775 | | | WILLIAMSVILLE | NY | 14231 | |
| SPECTROTEL | | 3535 STATE HIGHWAY 66 | BUILDING 7 | | NEPTUNE | NJ | 07753 | |
| SPECTRUM BUSINESS | | P.O. BOX 70872 | | | CHARLOTTE | NC | 28272 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPECTRUM BUSINESS | | PO BOX 27908 | | | NEW YORK | NY | 10087 | |
| SPECTRUM BUSINESS | | P O BOX 223085 | | | PITTSBURGH | PA | 15251 | |
| SPECTRUM BUSINESS | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| SPECTRUM BUSINESS | | PO BOX 30050 | | | HONOLULU | HI | 96820-0050 | |
| SPECTRUM BUSINESS | | PO BOX 11820 | | | NEWARK | NJ | 07101-8120 | |
| SPECTRUM FOR LIVING | | 210 RIVERVALE RD | | | RIVERVALE | NJ | 07675 | |
| SPECTRUM MARKETING COMPANIES | | 95 EDDY RD SUITE 101 | | | MANCHESTER | NH | 03102 | |
| SPEED ON THE WATER | | 13691 SWIFT RUN | | | MOORPARK | CA | 93001 | |
| SPEEDPRO RDU | | 100 DOMINION DRIVE | #!110 | | MORRISVILLE | NC | 27560 | |
| SPEEDY PIZZA | | 2244 MINERAL SPRING AVE | | | NORTH PROVIDENCE | RI | 02921 | |
| SPENCERPORT BOOSTER CLUB | | 45 GOLDEN POND TRAIL | | | SPENCERPORT | NY | 14559 | |
| SPENCERPORT GIRLS LACROSSE | | 30 MAIDA DR | | | SPENCERPORT | NY | 14559 | |
| SPG CENTER LLC | STANFORD SC | FILE NO 57331 | | | LOS ANGELES | CA | 90074-7331 | |
| SPG CENTER LLC | | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| SPG CENTER, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| SPIEGEL DESIGN GROUP, INC | | 11693 SAN VICENTE BLVD | STE 501 | | LOS ANGELES | CA | 90049 | |
| SPIEZIO, LAUREN M | | ADDRESS REDACTED | | | | | | |
| SPILLER, JEFFERY A | | ADDRESS REDACTED | | | | | | |
| SPILLER, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| SPINAL MUSCULAR ATROPHY | | 925 BUSSE ROAD | | | ELK GROVE VILLAGE | IL | 60007 | |
| SPIRIT FACTORY ALL STARS | | 1591 RT 37W | A-8 | | TOMS RIVER | NJ | 08755 | |
| SPIRIT OF GIVING NETWORK INC | C/O KAREN KRUMHOLTZ | 261 NW 13TH ST | | | BOCA RATON | FL | 33432-1402 | |
| SPIVEY, CAMELLIA J | | ADDRESS REDACTED | | | | | | |
| SPIVEY, JENNIFER | | ADDRESS REDACTED | | | | | | |
| SPOKANE HARDWARE SUPPLY INC | | 2001 E TRENT AVE | | | SPOKANE | WA | 99202-2947 | |
| SPORN COMPANY | ATTN: CARRIE REYNOLDS | 227 MAIN ST | | | BURLINGTON | VT | 05401 | |
| SPORTS PLUS GROUP INC | | PO BOX 83274 | | | GAITHERSBURGH | MD | 20883 | |
| SPOTWOOD, JORDYN M | | ADDRESS REDACTED | | | | | | |
| SPREDFAST INC | | 200 WEST CESAR CHAVEZ ST | SUITE 600 | | AUSTIN | TX | 78701 | |
| SPRINGBOARD 2000 ENTERPRISES INC | | 2100 FOXHALL RD | | | WASHINGTON | DC | 20007 | |
| SPRINGER, TYLER | | ADDRESS REDACTED | | | | | | |
| SPRINGS, DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| SPRINGTIDE RESOURCES | | 220-215 SPADINA AVE | | | TORONTO | ON | M5T 2C7 | CANADA |
| SPRUNSON & FERGUSON INTELLECTUAL PROPERTY | | GPO BOX 3898 | | | SYDNEY | NSW | 02001 | AUSTRALIA |
| SPS COMMERCE | | VB BOX 3 | PO BOX 9202 | | MINNEAPOLIS | MN | 55480 | |
| SPYCHALSKY, MELANIE | | ADDRESS REDACTED | | | | | | |
| SQAD LLC | | 303 S. BROADWAY, SUITE 210 | | | TARRYTOWN | NY | 10591 | |
| SQUARE ONE OLDER ADULT CENTRE | | 100 CENTER CITY DRIVE | PO BOX 2214 | | MISSISSAUGA | ON | L5B2C9 | CANADA |
| SQUARE ONE PROPERTY CORPORATION | ATTN VICE PRESIDENT, REAL ESTATE MANAGEMENT LEGAL SERVICES DEPARTMENT | C/O OXFORD PROPERTIES GROUP | ROYAL BANK PLAZA | NORTH TOWER, 200 BAY STREET, SUITE 900 | TORONTO | ON | M5J 2J2 | CANADA |
| SRA LINCOLN THEATER LLC | ATTN JOANNA GOLDEN | SRA/ LINCOLN THEATER LLC | 2301 W SAMPLE RD. BLDG 3-5A | | POMPANO BEACH | FL | 33073 | |
| SRA/LINCOLN THEATER, LLC | ATTN CLIFFORD STEIN | C/O SAVITAR REALTY ADVISORS | 5345 PINE TREE DRIVE | | MIAMI BEACH | FL | 33140 | |
| SRIKALA SIRIPURAPU | | ADDRESS REDACTED | | | | | | |
| SRIRAM, MAHITA | | ADDRESS REDACTED | | | | | | |
| SSI INC D/B/A SPENCER STUART | | PO BOX 98991 | | | CHICAGO | IL | 60693 | |
| ST ALBANS BOYS AND GIRLS CLUB | | 84 PALMERSTON AVE | | | TORONTO | ON | M6G 2R8 | CANADA |
| ST BALDICKS | | 1333 S MAYFLOWER AVE | SUITE 400 | | MONROVIA | CA | 91016 | |
| ST BARBARA FOOD PANTRY/LENDING CLOSET | | 4008 PRAIRIE AVE | | | BROOKFIELD | IL | 60513 | |
| ST BENEDICT ROMAN CATHOLIC PARISH | | PO BOX 556 | | | BLOOMFIELD | NY | 14469 | |
| ST BENEDICTS SCHOOL | | 165 BETHANY ROAD | | | HOLMDEL | NJ | 07747 | |
| ST CATHERINE OF SIENA CHURCH | | 26 MENDON-IONA RD | | | MENDON | NY | 14506 | |
| ST COLLETAS OF ILLINOIS | | 18350 CROSSING DR | | | TINLEY PARK | IL | 60487 | |
| ST ELIZABETH SCHOOLS | | 1500 CEDAR ST | | | WILMINGTON | DE | 19805 | |
| ST GENEVIEVE SCHOOL | | 209 PRINCETON RD | | | ELIZABETH | NJ | 07208 | |
| ST JOHN FISHER COLLEGE | | 3690 EAST AVE | | | ROCHESTER | NY | 14618 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST JOHN FISHER MOST HOLY REDEEMER YOUTH MINISTRY PROGRAM | | 9525 S LAWNDALE AVE | | | EVERGREEEN PARK | IL | 60805 | |
| ST JOSEPHS BASEBALL | | 4 DANBURY COURT | | | MATAWAN | NJ | 07747 | |
| ST JOSEPHS CHILDRENS HOSPITAL | | 4600 N HABANA AVE | SUITE 26 | | TAMPA | FL | 33614 | |
| ST LAWRENCE SCHOOL | ATTN CHRIS STANSCZAK | 44429 UTICA RD | | | UTICA | MI | 48317 | |
| ST LOUIS COLLEGE OF PHARMACY | C/O LAMBDA KAPPA SIGMA | 4588 PARKVIEW PLACE | | | ST. LOUIS | MO | 63110 | |
| ST LUKES EPISCOPAL CHURCH | | PO BOX 146 FAIRPORT | | | NEW YORK | NY | 14608 | |
| ST MARGARET CHURCH | | 915 ALICE ST | | | PITTSBURGH | PA | 15220 | |
| ST REMY, NADERGE | | ADDRESS REDACTED | | | | | | |
| ST SARKIS AND HOVSEP HAGOPIAN SATURDAY | | 38-65 234 TH ST | | | DOUGLASTOWN | NY | 11363 | |
| ST THERESA SCHOOL | | 540 WASHINGTON AVENUE | | | KENILWORTH | NJ | 07033 | |
| ST THERESA SCHOOL | | 395 COLONIAL AVE | | | UNION | NJ | 07083 | |
| ST VINCENT DE PAUL | | 420 WATKINS RD | | | PHOENIX | AZ | 85002 | |
| ST. ANDRE HOME | ATTN: DEB BERGERON | 7 PINE VIEW RD | | | FALMOUTH | ME | 04104 | |
| ST. ANN CATHOLIC SCHOOL | | 324 NORTH OLIVE AVENUE | | | WEST PALM BEACH | FL | 33401 | |
| ST. ANNE SCHOOL PTA | | 30 SUMMIT AVENUE | | | FAIR LAWN | NJ | 07410 | |
| ST. ANTHONY SCHOOL | | 270 DIAMOND BRIDGE AVENUE | | | HAWTHORNE | NJ | 07506 | |
| ST. ELIZABETH SCHOOL | | GREENWOOD AVENUE | | | WYCKOFF | NJ | 07481 | |
| ST. GEORGE CHURCH | | 1493 CRANSTON STREET | | | CRANSTON | RI | 02920 | |
| ST. JEAN, LINDSAY R | | ADDRESS REDACTED | | | | | | |
| ST. JUDE CHILDREN'S RESEARCH HOSPITAL | | 1660 S ALBION ST, STE 916 | | | DENVER | CO | 80222 | |
| ST. JUDE CHILDREN'S RESEARCH HOSPITAL | | 20891 SUMMERFIELD DR | | | MACOMB | MI | 48044 | |
| ST. LAWRENCE CATHOLIC CHURCH | ATTN: 8TH GRADE CLASS CHAIRPERSON | 44429 UTICA ROAD | | | UTICA | MI | 48317 | |
| ST. MICHAEL SCHOOL | | 100 ALDEN ST. | | | CRANFORD | NJ | 07016 | |
| ST. SHARBEL MARONITE CHURCH | | 42490 GARFIELD ROAD | SUITE 208 | | CLINTON TOWNSHIP | MI | 48038 | |
| ST. THERESAS CHURCH | | 540 WASHINGTON AVENUE | | | KENILWORTH | NJ | 07033 | |
| STACEY BINT | | ADDRESS REDACTED | | | | | | |
| STACIE EVERSOLE | | ADDRESS REDACTED | | | | | | |
| STACK, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| STACY POWERS | | ADDRESS REDACTED | | | | | | |
| STACY TREIBLE | | ADDRESS REDACTED | | | | | | |
| STACY YAGER | | ADDRESS REDACTED | | | | | | |
| STAFFORD, ARIELLE | | ADDRESS REDACTED | | | | | | |
| STAGNARO, KATELYN N | | ADDRESS REDACTED | | | | | | |
| STAIKOPOULOS, KATARINA L | | ADDRESS REDACTED | | | | | | |
| STAND UP TO CANCER | ATTN JENNY KUNTZ | 1900 AVENUE OF THE STARS STE. 1400 | | | LOS ANGELES | CA | 90067 | |
| STANDARD ELECTRIC INC | | PO BOX 788666 | | | PHILADELPHIA | PA | 19178 | |
| STANFORD, EMILY C | | ADDRESS REDACTED | | | | | | |
| STANGE, STEPHANIE N | | ADDRESS REDACTED | | | | | | |
| STANLEY BLACK & DECKER INC | ATTN: CORPORATE REAL ESTATE | 1000 STANLEY DRIVE | | | NEW BRITAIN | CT | 06053 | |
| STANLEY BLACK & DECKER, INC. | | 1000 STANLEY DRIVE | | | NEW BRITAIN | CT | 06053 | |
| STANLEY CONVERGENT SECURITY SYSTEMS INC | | DEPT CH 10651 | | | PALATINE | IL | 60055 | |
| STANUSH, ZACHARY | | ADDRESS REDACTED | | | | | | |
| STAPLES | ADVANTAGE DEPT BOS | PO BOX 415256 | | | BOSTON | MA | 02241-5256 | |
| STAPLES ADVANTAGE | | PO 4446 | STN A | | TORONTO | ON | M5W4A2 | CANADA |
| STAPLES ADVANTAGE | | PO BOX 70242 | | | PHILADELPHIA | PA | 19176-0242 | |
| STAPLES BUSINESS ADVANTAGE | C/O T04446C | PO BOX 4446 STN A | | | TORONTO | ON | M5W4A2 | CANADA |
| STAPLES CONTRACT AND COMMERCIAL | | PO BOX 414524 | | | BOSTON | MA | 02241 | |
| STAPLES CREDIT PLAN | | PO BOX 689020 | | | DES MOINES | IA | 50368 | |
| STAPLES CREDIT PLAN | | DEPT 51-7861348612 | PO BOX 78004 | | PHOENIX | AZ | 85062-8004 | |
| STAPLES UK LIMITED | | HAMPDEN COURT | KINGSMEAD BUSINESS PARK | FREDERCIK PLACE | HIGH WYCOMBE | | HP11 1JU | UNITED KINGDOM |
| STAR INC. | | 182 WOLFPIT AVE | | | NORWALK | CT | 06851 | |
| STARBOARD INTERNATIONAL CONSULTING INC | | 1825 SOUTH GRANT ST | SUITE 300 | | SAN MATEO | CA | 94402 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STARFISH FOUNDATION | | 2437 N BOOTH ST | | | MILWAUKEE | WI | 53212 | |
| STARR, APRIL | | ADDRESS REDACTED | | | | | | |
| STARSTONE SPECIALTY INSURANCE COMPANY | SPECIALTY UNDERWRITING DEPARTMENT | STARSTONE US SERVICES | HARBORSIDE FIVE | 185 HUDSON STREET, SUITE 2600 | JERSEY CITY | NJ | 07311 | |
| STARSTONE SPECIALTY INSURANCE COMPANY | | HARBORSIDE 5 | 185 HUDSON STREET, SUITE 2600 | | JERSEY CITY | NJ | 07311 | |
| STARSTONE US COMPANIES | THOMAS BALKAN, SECRETARY | 150 2ND AVENUE NORTH, THIRD FLOOR | | | ST. PETERSBURG | FL | 33701 | |
| STARWOOD | | 1601 WASHINGTON AVENUE, SUITE 800 | | | MIAMI BEACH | FL | 33139 | |
| STAT PADS, LLC | | 13897 W. WAINRIGHT | | | BOISE | ID | 83713 | |
| STATE ARTIST MANAGEMENT LLC | | 200 WEST 41ST STREET | 19TH FLOOR | | NEW YORK | NY | 10036 | |
| STATE BOARD OF EQUALIZATION | | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0001 | |
| STATE COMPTROLLER | | PO BOX 149359 | | | AUSTIN | TX | 78714 | |
| STATE CORPORATION COMMISSION T052097-5 | | PO BOX 7621 | | | MERRIFIELD | VA | 22116-7621 | |
| STATE CORPORATION COMMISSION T052101-5 | | PO BOX 7621 | | | MERRIFIELD | VA | 22116-7621 | |
| STATE OF ALABAMA | OFFICE OF THE ATTORNEY GENERAL | 501 WASHINGON AVE PO BOX 300152 | | | MONTGOMERY | AL | 36130-0152 | |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0511 | |
| STATE OF DELAWARE DIVISION OF REVENUE | DELAWARE STATE BUILDING | PO BOX 2340 | | | WILMINGTON | DE | 19899-2340 | |
| STATE OF DELAWARE DIVISION OF REVENUE | | PO BOX 830 | | | WILMINGTON | DE | 19899 | |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | |
| STATE OF HAWAII | DEPARTMENT OF TAXATION | 830 PUNCHBOWL ST | ROOM 221 | | HONOLULU | HI | 96813 | |
| STATE OF MAINE MAINE REVENUE SERVICES | | PO BOX 9101 | | | AUGUSTA | ME | 04332 | |
| STATE OF MARYLAND | DEPARTMENT OF ASSESSMENTS & TAXATION | 301 WEST PRESTON ST, ROOM 801 | | | BALTIMORE | MD | 21201 | |
| STATE OF MARYLAND LICENSE DEPARTMENT | CLERK OF THE COURT | 8 CHURCH CIRCLE | | | ANNAPOLIS | MD | 21401 | |
| STATE OF MICHIGAN | DEPARTMENT OF TREASURY | CADILLAC PLACE, 10TH FLOOR | 3030 W. GRAND BLVD., SUITE 10-200 | | DETROIT | MI | 48202 | |
| STATE OF MICHIGAN | | MICHIGAN DEPT OF TREASURY | PO BOX 30406 | | LANSING | MI | 48909-7906 | |
| STATE OF MICHIGAN OC | STATE OF MICHIGAN-OC | DEPARTMENT OF TREASURY 77437 PO BOX 77000 | | | DETROIT | MI | 48277-0437 | |
| STATE OF NEBRASKA | | PO BOX 94818 | | | LINCOLN | NE | 68509 | |
| STATE OF NEVADA | DEPARTMENT OF TAXATION | PO BOX 52685 | | | PHOENIX | AZ | 85072 | |
| STATE OF NEW HAMPSHIRE | NH DRA | PO BOX 1265 | | | CONCORD | NH | 03302-1265 | |
| STATE OF NEW JERSEY | BANKRUPTCY DEPT. | STATE OF NJ DIVISION OF TAXATION BANKRUPTCY | PO BOX 245 | | TRENTON | NJ | 08695-0245 | |
| STATE OF NEW JERSEY | DEPARTMENT OF TREASURY | DIVISION OF TAXATION | 50 BARRACK ST 1ST FL LOBBY | | TRENTON | NJ | 08695 | |
| STATE OF NEW JERSEY | DEPARTMETN OF LABOR AND WORKEFORCE DEVEL | DIVISION OF EMPLOYER ACCOUNTS | PO BOX 929 | | TRENTON | NJ | 08625 | |
| STATE OF NEW JERSEY | DIVISION OF EMPLOYER ACCOUNTS | PO BOX 929 | | | TRENTON | NJ | 08646 | |
| STATE OF NEW JERSEY | DIVISION OF EMPLOYER ACCOUNTS | PO BOX 059 | | | TRENTON | NJ | 08646-0059 | |
| STATE OF NEW JERSEY-PART | NJ DIVISION OF TAXATION-REVENUE PROCESS | PO BOX 642 | | | TRENTON | NJ | 08646 | |
| STATE OF NH-UC FUND | | 45 SOUTH FRUIT STREET | | | CONCORD | NH | 03301-4857 | |
| STATE OF RHODE ISLAND AND PROVIDENCE PLANTATIONS | DEPT. OF ATTORNEY GENERAL | 150 SOUTH MAIN ST | | | PROVIDENCE | RI | 02903 | |
| STATE OF WEST VIRGINIA | TAXPAYER SERVICES | 1124 SMITH ST | | | CHARLESTON | WV | 25301 | |
| STATE OF WYOMING DEPT OF REVENUE | | 122 WEST 25TH ST | HERSCHLER BUILDING | | CHEYENNE | WY | 82002-0110 | |
| STATE PERMITS INC | | 319 ELAINES COURT | | | DODGEVILLE | WI | 53533 | |
| STATEWIDE FIRE PROTECTION CO | | 7450 W 52ND AVE | | | ARVADA | CO | 80002 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATUE OF LIBERTY-ELLIS FOUNDATION I | | 17 BATTERY PLACE #210 | | | NEW YORK | NY | 10004 | |
| STAVROULA BOROVICH | | ADDRESS REDACTED | | | | | | |
| STEAMPRO INC | | PO BOX 8676 | | | CRANSTON | RI | 02920 | |
| STEEL CITY GREYHOUNDS INC | | 6890 FIFTH AVE | | | PITTSBURGH | PA | 15208 | |
| STEELE, ABIGAIL E | | ADDRESS REDACTED | | | | | | |
| STEELE, ABIGAIL E | | ADDRESS REDACTED | | | | | | |
| STEELE, MAYA A | | ADDRESS REDACTED | | | | | | |
| STEELE, NINA | | ADDRESS REDACTED | | | | | | |
| STEFFANIE GINGRICH | | ADDRESS REDACTED | | | | | | |
| STEFFES, TINA | | ADDRESS REDACTED | | | | | | |
| STEGALL, MARY CATHERINE | | ADDRESS REDACTED | | | | | | |
| STELLA SIMONA | | ADDRESS REDACTED | | | | | | |
| STELLA ZIMMERMAN | | ADDRESS REDACTED | | | | | | |
| STEM FOR HER | | 200 LITTLE FALLS STREET | SUITE 205 | | FALLS CHURCH | VA | 22046 | |
| STENOVITCH, BRITTANY L | | ADDRESS REDACTED | | | | | | |
| STENTZEL, DANICA | | ADDRESS REDACTED | | | | | | |
| STEPHANIE BARFIELD | | ADDRESS REDACTED | | | | | | |
| STEPHANIE FLORES | | ADDRESS REDACTED | | | | | | |
| STEPHANIE LEHMAN | | ADDRESS REDACTED | | | | | | |
| STEPHANIE LEWTER | | ADDRESS REDACTED | | | | | | |
| STEPHANIE REICEN | | ADDRESS REDACTED | | | | | | |
| STEPHANIE TITZEL | | ADDRESS REDACTED | | | | | | |
| STEPHANIE TYSON | | ADDRESS REDACTED | | | | | | |
| STEPHANIE WYNN | | ADDRESS REDACTED | | | | | | |
| STEPHEN BROMAN | | ADDRESS REDACTED | | | | | | |
| STEPHEN PARSONS | | ADDRESS REDACTED | | | | | | |
| STEPHEN PETTO | | ADDRESS REDACTED | | | | | | |
| STEPHENS, HEATHER | | ADDRESS REDACTED | | | | | | |
| STERLING CORPORATION | | 27 STERLING ROAD | | | BILLERICA | MA | 01862 | |
| STERLING HEIGHTS LIONESS CLUB | | C/O 43224 EUREKA DRIVE | | | CLINTON TOWNSHIP | MI | 48306 | |
| STERLING HEIGHTS LIONESS CLUB | | 33720 PINE RIDGE DR | | | FRASER | MI | 48026 | |
| STERLING JEWELERS INC | | 375 GHENT ROAD | | | AKRON | OH | 44333-4601 | |
| STERNFIELD, ALLI | | ADDRESS REDACTED | | | | | | |
| STEVE REDKE | | ADDRESS REDACTED | | | | | | |
| STEVEN J PILNICK LLC | | 9 E. CARDIFF COURT | | | NEWARK | DE | 19711 | |
| STEVEN J. PILNICK, LLC | STEVEN J. PILNICK | 9 E. CARDIFF COURT | | | NEWARK | DE | 19711 | |
| STEVENSON BAND BOOSTER CLUB INC | | 5081 CHIPPEWA COURT | | | STERLING HEIGHTS | MI | 48310 | |
| STEWARD, BRITTANY A | | ADDRESS REDACTED | | | | | | |
| STEWART, LATIFAH N | | ADDRESS REDACTED | | | | | | |
| STEWART, MADISON | | ADDRESS REDACTED | | | | | | |
| STEWART, MARISE | | ADDRESS REDACTED | | | | | | |
| STEWART, SARAH | | ADDRESS REDACTED | | | | | | |
| STEWART, SOPHIA E | | ADDRESS REDACTED | | | | | | |
| STEWART, VICTORIA | | ADDRESS REDACTED | | | | | | |
| STICKLES, PATRICIA | | ADDRESS REDACTED | | | | | | |
| STICKS & BRICKS LLC | | 110 MAIN STREET | | | BURLINGTON | VT | 05401 | |
| STICKS & BRICKS, LLC | ATTN DAVE FARRINGTON | 110 MAIN STREET | | | BURLINGTON | VT | 05401 | |
| STILETTO BOSS | | 10518 ENGLISH SETTER WAY | | | CHARLOTTE | NC | 28269 | |
| STILLER FOUNDATION C/O RICK SHEPARD | SHEPARD, MCILWEE & TINGLOF | 9200 SUNSET BLVD PENTHOUSE # 22 | | | LOS ANGELES | CA | 90069 | |
| STILO, NATALIE | | ADDRESS REDACTED | | | | | | |
| STINSON, KENDRA | | ADDRESS REDACTED | | | | | | |
| STINSON, KWASI D | | ADDRESS REDACTED | | | | | | |
| STITZEL, MADELINE | | ADDRESS REDACTED | | | | | | |
| STOCKMAN, KAYLA M | | ADDRESS REDACTED | | | | | | |
| STOCKS, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| STOMP OUT BULLYING CORP | ATTN: ROSS ELLIS | 220 EAST 57TH STREET | 9TH FL. SUITE G | | NEW YORK | NY | 10022 | |
| STONE STAFFING INC. | | 200 WHEELER ROAD | | | BURLINGTON | MA | 01803 | |
| STONEMAN DOUGLAS MARCHING EAGLES | | 12359 NW 56TH COURT | | | CORAL SPRINGS | FL | 33076 | |
| STONINGTON TAX COLLECTOR | | 152 ELM ST | | | STONINGTON | CT | 06378 | |
| STOP HUNGER NOW | | 615 HILLSBOROUGH ST. | SUITE 200 | | RALEIGH | NC | 27603 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOR N LOCK | | 1060 NORTH BECK ST | | | SALT LAKE CITY | UT | 84103 | |
| STORECRAFTERS INC | | 100 BOXART STREET | | | ROCHESTER | NY | 14612 | |
| STOREFORCE SOLUTIONS INC | | 91 TYCOS DR | | | TORONTO | ON | M6B1W3 | CANADA |
| STOREY, EMMARA | | ADDRESS REDACTED | | | | | | |
| STORM THE HEAVENS FUND | | 2424 E YORK ST | SUITE 319 | | PHILADELPHIA | PA | 19125 | |
| STOZEK, BROOKE E | | ADDRESS REDACTED | | | | | | |
| STRAIGHTFORWARD SCOLIOSIS FOUNDATION | | 3641 ERDLY LANE | | | SNELLVILLE | GA | 30039 | |
| STRATA MARKETING INC | | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | |
| STREET ANGEL PROJECT | | 438 WEST COURT | | | GLEN BURNIE | MD | 21061 | |
| STREETER, JAELIN A | | ADDRESS REDACTED | | | | | | |
| STRIBBONS INC | | 2921 WEST CYPRESS CREEK RD | #101 | | FORT LAUDERDALE | FL | 33309 | |
| STRIDES FOR SURVIVORS INC | | 3429 MILLWOOD TRAIL | | | SMYRNA | GA | 30080 | |
| STRIKEFORCE TECHNOLOGIES INC | | 1090 KING GEORGES POST RD | | | EDISON | NJ | 08837 | |
| STROCKY, SUSAN M | | ADDRESS REDACTED | | | | | | |
| S-TRON | | 1227 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | |
| STRONG CITY BALTIMORE C/O BLACK GIRLS COOK | | 2516 OAKLEY AVENUE | | | BALTIMORE | MD | 21215 | |
| STRONG WOMEN STRONG GIRLS INC | | 3959 FIFTH AVE | | | PITTSBURGH | PA | 15213 | |
| STRONG, ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| STRYDE INC | | 1550 SOUTH GLADIOLA ST | | | SALT LAKE CITY | UT | 84104 | |
| STS. SAHAG & MESROB ARMENIAN CHURCH | | 70 JEFFERSON ST. | | | PROVIDENCE | RI | 02908 | |
| STUBBS, MEGHAN N | | ADDRESS REDACTED | | | | | | |
| STUDENTS HELPING HONDURAS | | 1213 DANDRIDGE ST | | | FREDERICKSBURG | VA | 22401 | |
| STUPID CANCER INC | | 219 BARTHOLF AVENUE | | | POMPTON LAKES | NJ | 07442 | |
| STYLE BUNGALOW INC | | 623 PARK PLACE | | | WEST PALM BEACH | FL | 33401 | |
| STYLE BY MARCUS JOHN LLC | | 685 MONROE ST | | | BROOKLYN | NY | 11221 | |
| STYLE SAVE INC | | 225 NW 26TH ST | | | MIAMI | FL | 33127 | |
| STYLE SAVES | | 777 BRICKELL AVE #500 | | | MIAMI | FL | 33131 | |
| SUAREZ, JESSY | | ADDRESS REDACTED | | | | | | |
| SUBURBAN GLASS & MIRROR CO INC | | 60 POWDERMILL ROAD | | | ACTON | MA | 01720 | |
| SUBURBAN PROPANE | | PO BOX F | | | WHIPPANY | NJ | 07981 | |
| SUBURBAN PROPANE | | 240 ROUTE 10 WEST | | | WHIPPANY | NJ | 07981 | |
| SUCCESS IN STRIDES | | 6 PILOT ROAD | | | TOMS RIVER | NJ | 08753 | |
| SUCH, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| SUE ABNATHYA | | ADDRESS REDACTED | | | | | | |
| SUE RIVERA | | ADDRESS REDACTED | | | | | | |
| SUERO, ANGELICA | | ADDRESS REDACTED | | | | | | |
| SUFFERN CHEER INC | | 67 E MALTBIE AVE | | | SUFFERN | NY | 10901 | |
| SULAIMAN, SANDRA | | ADDRESS REDACTED | | | | | | |
| SULIT, GABRIELLE FRANCESCA | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, ALYSSA L | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, TIMOTHY S | | ADDRESS REDACTED | | | | | | |
| SUMMER CASTILLO | | ADDRESS REDACTED | | | | | | |
| SUMMER SMITH 5K ADDICTION MEMORIAL RUN | | PO BOX 12661 | | | ALBANY | NY | 12212 | |
| SUMMERVILLE, BRENDA | | ADDRESS REDACTED | | | | | | |
| SUMMIT ANIMAL RESCUE | | PO BOX 124 | | | NEW PROVIDENCE | NJ | 07974 | |
| SUN COLORS DIGITAL GRAPHICS INC | | PO BOX 99 | | | BAYAMON | PR | 00960-0099 | |
| SUNBEAM TELEVISION | | PO BOX 1118 | | | MIAMI | FL | 33238 | |
| SUNBELT RENTALS, INC. | | PO BOX 409211 | | | ATLANTA | GA | 30384 | |
| SUNCOAST CHILDREN'S CHARITY | | 7015 PROFESSIONAL PARKWAY EAST | | | SARASOTA | FL | 34240 | |
| SUNDLAND, AMBER | | ADDRESS REDACTED | | | | | | |
| SUNITA JAGESAR | | ADDRESS REDACTED | | | | | | |
| SUNRISE MILLS (MLP) LIMITED PARTNERSHIP | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| SUNRISE MILLS (MLP) LP SAWGRASS MILLS | | PO BOX 277861 | | | ATLANTA | GA | 30384-7861 | |
| SUNSHINE FOUNDATION OF CANADA | | 300 WELLINGTON ST | UNIT 100 | | LONDON | ON | N6B 2L5 | CANADA |
| SUNSHINE RECYCLING | | PO BOX 531672 | | | ATLANTA | GA | 30353 | |
| SUPER HEROES 5K INC | | EXT. MARBELLA, #66 | | | SEVILLA AGUADILLA | PR | 00603 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPER SCHOOL | | 4350 NW 8TH COURT | SUITE B | | PLANTATION | FL | 33317 | |
| SUPERIOR BINDERY INC | | ONE FEDERAL DRIVE | | | BRAINTREE | MA | 02184 | |
| SUPERIOR PACKAGING | | 1 FEDERAL DRIVE | | | BRAINTREE | MA | 02184 | |
| SUPPORT A SOLDIER CLEARINGHOUSE INC | | PO BOX 371571 | | | DENVER | CO | 80237 | |
| SUPPORT HAWAII RHYTHMICS | | 55 WAIAKA LANE | #201 | | WAILUKI | HI | 96793 | |
| SURF D.E.M. | | EXT ALVERIO | 476 CALLE ALVERIO ROOSEVELT | | SAN JUAN | PR | 00918 | |
| SURLES, SARA | | ADDRESS REDACTED | | | | | | |
| SURVIVORS IN SYNC | | 4862 SWEET MEADOW CIRCLE | | | SARASOTA | FL | 34233 | |
| SUSAN B ANTHONY RECOVERY CENTER | | 1633 POINCIANA DR | | | PEMBROKE PINES | FL | 33025 | |
| SUSAN BRYAN | | ADDRESS REDACTED | | | | | | |
| SUSAN BURNS | | ADDRESS REDACTED | | | | | | |
| SUSAN CERILLI | | ADDRESS REDACTED | | | | | | |
| SUSAN G KOMEN | | 1333 UNIVERSITY DR | SUITE 206 | | PLANTATION | FL | 33324 | |
| SUSAN G KOMEN GREATER ATLANTIC | | PO BOX 934048 | | | ATLANTA | GA | 31193-4048 | |
| SUSAN G KOMEN ORANGE COUNTY | | 2817 MCGAW AVE | | | IRVINE | CA | 92614 | |
| SUSAN G KOMEN PUERTO RICO | | PO BOX 193557 | | | SAN JUAN | PR | 00919-3557 | |
| SUSAN G KOMEN RACE FOR THE CURE | ABD FEDERAL CREDIT UNION | 27850 MOUND | | | WARREN | MI | 48092 | |
| SUSAN G KOMEN RACE FOR THE CURE | | 4900 S HIGHLAND DR | SUITE B | | SALT LAKE CITY | UT | 84117 | |
| SUSAN G. KOMEN | | PINK PARTY | 5005 LBJ FREEWAY SUITE 730 | | DALLAS | TX | 75244 | |
| SUSAN G. KOMEN | | 1990 M STREET NW | STE 380 | | WASHINGTON | DC | 20036 | |
| SUSAN G. KOMEN | | 3 DAY | PO BOX 660843 | | DALLAS | TX | 75266-0843 | |
| SUSAN G. KOMEN NORTH JERSEY | | 49 MIDLAND AVENUE | 4TH FLOOR | | SUMMIT | NJ | 07901 | |
| SUSAN G. KOMEN. | | 2 PRINCESS RD | SUITE D | | LAWRENCEVILLE | NJ | 08648 | |
| SUSAN JACKSON | | ADDRESS REDACTED | | | | | | |
| SUSAN KREVETSKI | | ADDRESS REDACTED | | | | | | |
| SUSAN LINDEN | | ADDRESS REDACTED | | | | | | |
| SUSAN MCNAB | | ADDRESS REDACTED | | | | | | |
| SUSAN SERNETT | | ADDRESS REDACTED | | | | | | |
| SUSAN WIESERT | | ADDRESS REDACTED | | | | | | |
| SUSAN WOLFE | | ADDRESS REDACTED | | | | | | |
| SUSTAIN INSPIRE SURVIVE | | 300 HYLAN DR | | | ROCHESTER | NY | 14623 | |
| SUSTAINABLE SOLUTIONS GROUP | | DEPT#40299 | PO BOX 740209 | | ATLANTA | GA | 30374 | |
| SUSTAINAFEST | | 424 FOUTH ST | SUITE C2 | | ANNAPOLIS | MD | 21403 | |
| SUTHERLAND MUSICALS | ATTN KARIE TEMPLETON | 55 SUTHERLAND ST | | | PITTSFORD | NY | 14534 | |
| SUTTON, JESSICA | | ADDRESS REDACTED | | | | | | |
| SUTTON, TARAH K | | ADDRESS REDACTED | | | | | | |
| SUZANNE TULLY | | ADDRESS REDACTED | | | | | | |
| SUZETTE PEREZ | | ADDRESS REDACTED | | | | | | |
| SVA 128, LLC | ATTN: WAYNE ZUKIN | 1700 SANSOM ST. SUITE 700 | | | PHILADELPHIA | PA | 19103 | |
| SWAG | | 8687 NORTH CENTRAL EXPRESSWAY | #510 | | DALLAS | TX | 75225 | |
| SWAROVSKI FINANCIAL SERVICES | | PO BOX 416834 | | | BOSTON | MA | 02241 | |
| SWEDEN UNLIMITED LLC | | 199 LAFAYETTE ST | SUITE 4 A Z | | NEW YORK | NY | 10012 | |
| SWEET BUFFALO ROCKS INC | | 528 WALCK RD | | | NORTH TONAWANDA | NY | 14120 | |
| SWEET INDULGENCE | ATTN: KERRI | 2202 BROAD STREET | | | CRANSTON | RI | 02905 | |
| SWEET READS | | PO BOX 632 | | | NESHANIC STATION | NJ | 08853 | |
| SWEETING, GENEIA N | | ADDRESS REDACTED | | | | | | |
| SWEETWATER CENTER FOR THE ARTS | | 200 BROAD ST | | | SEWICKLEY | PA | 15143 | |
| SWEIKATA, REBECCA A | | ADDRESS REDACTED | | | | | | |
| SWEITZER, MADELINE C | | ADDRESS REDACTED | | | | | | |
| SWIECKI, SARA J | | ADDRESS REDACTED | | | | | | |
| SYA EXTREME CHEER | | PO BOX 471 | | | CENTREVILLE | VA | 20122 | |
| SYCAMORE TOWNSHIP JEDZ | CITY OF MADEIRA | 7141 MIAMI AVE | | | CINCINATTI | OH | 45243 | |
| SYDNEY BARRETT | | ADDRESS REDACTED | | | | | | |
| SYLVARIA, JARED D | | ADDRESS REDACTED | | | | | | |
| SYLVESTER, NAOMI | | ADDRESS REDACTED | | | | | | |
| SYNTER RESOURCE GROUP LLC | | PO BOX 63247 | | | NORTH CHARLESTON | SC | 29419-3247 | |
| SYRACUSE BEHAVIORAL HEALTHCARE | | 329 NORTH SALINA STREET | | | SYRACUSE | NY | 13203 | |
| SZUMIGALA, RACHAEL E | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SZYMANSKI, KATHRYN E | | ADDRESS REDACTED | | | | | | |
| T A HENN & SON LIMITED | | 38-41 PRINCESS ST | | | WOLVERHAMPTON | | WV1 1HD | UNITED KINGDOM |
| TABOOLA INC | | 28 WEST 23RD ST | | | NEW YORK | NY | 10010 | |
| TABRON, BRIANNA | | ADDRESS REDACTED | | | | | | |
| TADDEO, JENNA | | ADDRESS REDACTED | | | | | | |
| TADEVOSIAN, ELMIRA | | ADDRESS REDACTED | | | | | | |
| TAFT, ZOIE L | | ADDRESS REDACTED | | | | | | |
| TAGBO, CHIDERA | | ADDRESS REDACTED | | | | | | |
| TAHDAH FOUNDATIONS | | 2025 PIONEER COURT | 1ST FLOOR | | SAN MATEO | CA | 94403 | |
| TAHJE BLACK | | 3561 CIMARRON | | | LOS ANGELES | CA | 90018 | |
| TAILORED VISUALS LLC | | 2 WITHERSPOON | | | IRVINE | CA | 92604 | |
| TAILS | | PO BOX 2277 | | | WESTPORT | CT | 06880 | |
| TAJE, ASHLEY | | ADDRESS REDACTED | | | | | | |
| TAKE STOCK IN CHILDREN OF BROWARD COUNTY | | 225 E LAS OLAS BLVD | SUITE 31-200 | | FORT LAUDERDALE | FL | 33301 | |
| TAKE STOCK IN CHILDREN OF BROWARD COUNTY | | PO BOX 48186 | | | SARASOTA | FL | 34230 | |
| TALAL ABU GHAZALEH INTERNATIONAL | | P.O. BOX 921100 | | | AMMAN | | 11192 | JORDAN |
| TALENTWISE | | PO BOX 3876 | | | SEATTLE | WA | 98124 | |
| TALIAS LEGACY CHILDRENS CANCER FOUNDATION | | 1521 HUNTERS MILL PLACE | | | OVIEDO | FL | 32765 | |
| TALL TALES RANCH | | 6311 SOUTH GRANT DRIVE | | | CENTENNIAL | CO | 80121 | |
| TALUKDER, PARISA | | ADDRESS REDACTED | | | | | | |
| TAMAQUES ELEMENTARY SCHOOL | | 641 WILLOW GROVE ROAD | | | WESTFIELD | NJ | 07090 | |
| TAMAR BEDIKIAN | | ADDRESS REDACTED | | | | | | |
| TAMMY NUGENT | | ADDRESS REDACTED | | | | | | |
| TAMPA BAY HARVEST | | 1731 W FLETCHER AVE | | | TAMPA | FL | 33612 | |
| TAMPA WESTSHORE ASSOCIATES LIMITED PARTNERSHIP | DEPARTMENT 177001 | PO BOX 67000 | | | DETROIT | MI | 48267-1770 | |
| TAMPA WESTSHORE ASSOCIATES LP INTERNATIONAL PLAZA | | 200 EAST LONG LAKE ROAD | SUITE 200 | | BLOOMFIELD HILLS | MI | 48304-2324 | |
| TAMPA WESTSHORE ASSOCIATES LP INTERNATIONAL PLAZA | | DEPARTMENT 177001 | PO BOX 67000 | | DETROIT | MI | 48267-1770 | |
| TAMULEVIZ, KIMBERLY A | | ADDRESS REDACTED | | | | | | |
| TAN, JADE | | ADDRESS REDACTED | | | | | | |
| TANCHONA NEMBANG | | ADDRESS REDACTED | | | | | | |
| TANG YUEN YEE | | ADDRESS REDACTED | | | | | | |
| TANGER PROPERTIES LIMITED PARTNERSHIP | ATTN LEGAL DEPARTMENT | 3200 NORTHLINE AVENUE, SUITE 360 | | | GREENSBORO | NC | 27408 | |
| TANGER PROPERTIES LIMITED PARTNERSHIP | | PO BOX 414225 | | | BOSTON | MA | 02241 | |
| TANNER ANDERSON | | ADDRESS REDACTED | | | | | | |
| TANURY INDUSTRIES | | 6 NEW ENGLAND WAY | | | LINCOLN | RI | 02865 | |
| TANUSHI SAHAI | | ADDRESS REDACTED | | | | | | |
| TAPIA, AMANDA S | | ADDRESS REDACTED | | | | | | |
| TARA CERVANTES | | ADDRESS REDACTED | | | | | | |
| TARA MATAS | | ADDRESS REDACTED | | | | | | |
| TARASHCHANSKY, NATALIE | | ADDRESS REDACTED | | | | | | |
| TARBOX HYUNDAI LLC | | 870 QUAKER LANE | PO BOX 1890 | | NORTH KINGSTOWN | RI | 02852 | |
| TARGET MARKETING LLC | | 11404 CRONRIDGE DR | | | OWINGS MILLS | MD | 21117 | |
| TARKARA RICHARDSON | | ADDRESS REDACTED | | | | | | |
| TAROS ORIGAMI STUDIOS LLC | | 95 7TH AVE | 2ND FLOOR | | BROOKLYN | NY | 11215 | |
| TARRAGO, SABRINA | | ADDRESS REDACTED | | | | | | |
| TARRAGO, XAVIER | | ADDRESS REDACTED | | | | | | |
| TARRANT APPRAISAL DISTRICT | | 2500 HANDLEY-EDERVILLE RD | | | FORT WORTH | TX | 76118 | |
| TASTE OF NFL | ATTN TANIA HIGGINS | 75 ARLINGTON ST | | | BOSTON | MA | 02116 | |
| TASTE USA FOR THE VIRGINIA WINE FESTIVAL | ATTN CHARLIE ADLER | 1028 29TH ST NW | | | WASHINGTON | DC | 20007 | |
| TATE, BRITTNEY M | | ADDRESS REDACTED | | | | | | |
| TATELYN GRAVES | | ADDRESS REDACTED | | | | | | |
| TATULYAN, HARUTYUN | | ADDRESS REDACTED | | | | | | |
| TAUBER, LAUREN | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAUBMAN CENTERS | ATTENTION: BECKY KATICH, SPONSORSHIP | 200 E. LONG LAKE RD | | | BLOOMFIELD HILLS | MI | 48304 | |
| TAUBMAN CHERRY CREEK SHOPPING CENTER LLC | | 200 EAST LONG LAKE RD | SUITE 200 | | BLOOMFIELD HILLS | MI | 48304-2324 | |
| TAUBMAN CHERRY CREEK SHOPPING CENTER LLC | | DEPT 89801 | PO BOX 67000 | | DETROIT | MI | 48267-0002 | |
| TAUBMAN CHERRY CREEK SHOPPING CENTER, LLC | | 200 EAST LONG LAKE ROAD, SUITE 300 | | | BLOOMFIELD HILLS | MI | 48304-2324 | |
| TAVAREZ, MILARY | | ADDRESS REDACTED | | | | | | |
| TAVERA, JEWELS A | | ADDRESS REDACTED | | | | | | |
| TAVERA, YOSELINE | | ADDRESS REDACTED | | | | | | |
| TAVERAS, SAVANNAH | | ADDRESS REDACTED | | | | | | |
| TAWIL, DEEMA | | ADDRESS REDACTED | | | | | | |
| TAWSE, PENNY | | ADDRESS REDACTED | | | | | | |
| TAX ASSESSOR COLLECTOR | | PO BOX 6527 | | | TEXARKANA | TX | 75505-6527 | |
| TAX COLLECTIONS DEPT | | 869 PARK AVENUE | | | CRANSTON | RI | 02910 | |
| TAX COLLECTOR | | 31 PARK ST | | | GUILFORD | CT | 06437 | |
| TAX COLLECTOR BARBARA FORD-COATES | | 101 S WASHINGTON BLVD | | | SARASOTA | FL | 34236 | |
| TAX COLLECTOR BRANFORD | | PO BOX 136 | | | BRANFORD | CT | 06405 | |
| TAX COLLECTOR BROOKFIELD | | PO BOX 508 | | | BROOKFIELD | CT | 06804-0508 | |
| TAX COLLECTOR CITY OF MILFORD | | PO BOX 3025 | | | MILFORD | CT | 06460 | |
| TAX COLLECTOR CITY OF WATERBURY | | PO BOX 1560 | | | HARTFORD | CT | 06144-1560 | |
| TAX COLLECTOR OLD SAYBROOK | | 302 MAIN ST | | | OLD SAYBROOK | CT | 06475 | |
| TAX COLLECTOR TOWN OF FAIRFIELD | | PO BOX 638 | | | FAIRFIELD | CT | 06824 | |
| TAX COLLECTOR TOWN OF SOUTHINGTON | | PO BOX 1036 | | | SOUTHINGTON | CT | 06489-1036 | |
| TAX COLLECTOR, PALM BEACH COUNTY | | PO BOX 3353 | | | WEST PALM BEACH | FL | 33402 | |
| TAX DIVISION TOWN OF GROTON | | PO BOX 981061 | | | BOSTON | MA | 02298-1061 | |
| TAYLOR BOX COMPANY | | 293 CHILD ST | | | WARREN | RI | 02885 | |
| TAYLOR DUNCAN | | ADDRESS REDACTED | | | | | | |
| TAYLOR MILBAUER | | ADDRESS REDACTED | | | | | | |
| TAYLOR, BRANDIS | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JENNIFER E | | ADDRESS REDACTED | | | | | | |
| TAYLOR, LAWANDA D | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TIARA | | ADDRESS REDACTED | | | | | | |
| TAYLORS HEROES | | PO BOX 185 | | | SARATOGA SPRINGS | NY | 12866 | |
| TCC CORPORTE CONSULTING LLC | EDWARD HERNANDEZ | 1701 FUNNY CIDE DRIVE | | | WAXHAW | NC | 28173 | |
| TEACH FOR AMERICA MIAMI DADE | | 3100 NW 5 AVE | | | MIAMI | FL | 33127 | |
| TEACHER'S SUPPLY CLOSET | GARRETT ACADEMY OF TECH | 2731 GORDON ST | | | N CHARLESTON | SC | 29405 | |
| TEACHER'S SUPPLY CLOSET | | 1643B SAVANNAH HIGHWAY | BOX 349 | | CHARLESTON | SC | 29407 | |
| TEADS INC | | 55 5TH AVENUE | 17TH FLOOR | | NEW YORK | NY | 10003 | |
| TEAL | LOUISA M MCGREGOR OVARIAN CANCER FOUNDATION | 533 16TH ST | | | BROOKLYN | NY | 11215 | |
| TEAL TEA FOUNDATION | ATTN: JEAN SHIPPOS | PO BOX 6645 | | | LAWRENCEVILLE | NJ | 08648 | |
| TEAM PLAYER PRODUCTIONS INC | | 1539 PLATTE STREET SUITE 206 | | | DENVER | CO | 80202 | |
| TEAM RED WHITE AND BLUE INC | | 1110 W PLATT ST | | | TAMPA | FL | 33606 | |
| TEAM RED WHITE AND BLUE INC | ATTN BLAYNE SMITH | PO BOX 7201 | | | ATLANTA | GA | 30357 | |
| TEAM RED WHITE AND BLUE INC | | 27 SUFFOLK LANE | | | GANSEVOORT | NY | 12831 | |
| TEAM RICHARDSON | | 112 WELLINGTON DR | | | MATTHEWS | NC | 28104 | |
| TEARS FOUNDATION | | PO BOX 331 | | | STILLWATER | NY | 12170 | |
| TEARS IN HEAVEN | | 7004 ROBERTS DR | | | WOODBRIDGE | IL | 60517 | |
| TEAS AND JAVAS LLC | | 2000 CHAPEL VIEW BLVD. | STE 360 | | CRANSTON | RI | 02920 | |
| TED VOLGER ATHLETIC SCHOLARSHIP FUND | | 13 MONA RD | | | PORTLAND | ME | 04103 | |
| TEDDI DANCE FOR LOVE | | 3690 EAST AVENUE | | | ROCHESTER | NY | 14618 | |
| TEEN CANCER AMERICA INC | | 11835 W OLYMPIC BLVD | STE 265 | | LOS ANGELES | CA | 90064 | |
| TEENS WITHOUT 2 | | 2206 EAST MARSHALL | | | RICHMOND | VA | 23223 | |
| TEJERO TORRES, CHELYMAR | | ADDRESS REDACTED | | | | | | |
| TELLES, MIRANDA D | | ADDRESS REDACTED | | | | | | |
| TELLEZ DIAZ, KARLA | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEMPLE ASSEMBLY 32 IORG | ELIZABEH AMODEO,CHAIRMAN OF THE ADVISORY BOARD | 75 N. KINDERKAMACK RD | | | MONTVALE | NJ | 07645 | |
| TEMPLE BETHEL PARENT TEACHER ORGANIZATION | | 139 WINTON RD SOUTH | | | ROCHESTER | NY | 14610 | |
| TEMPLE ISRAEL & JEWISH COMMUNITY CENTER | | 475 GROVE ST | | | RIDGEWOOD | NJ | 07450 | |
| TEN LIVES CLUB GALLERIA | | 1 WALDEN GALLERIA | | | CHEEKTOWAGA | NY | 14225 | |
| TEN LIVES CLUB GALLERIA | | PO BOX 253 | | | NORTH BOSTON | NY | 14110 | |
| TENABLE INC | | 7021 COLUMBIA GATEWAY DR | SUITE 500 | | COLUMBIA | MD | 21046 | |
| TENNESSEE ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | 425 5TH AVENUE NORTH | | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPARTMENT OF REVENUE | | ANDREW JACKSON STATE OFFICE BUILDING | 500 DEADERICK STREET | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPT OF REVENUE | C/O ATTORNEY GENERAL | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| TENNESSEE DEPT OF REVENUE | DAVID GERREGANO, COMMISIONER | ANDREW JACKSON STATE OFFICE BUILDING | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | |
| TENORIO, ALEXIS | | ADDRESS REDACTED | | | | | | |
| TENTH LIFE CAT RESCUE | | PO BOX 63187 | | | ST LOUIS | MO | 63163 | |
| TERAN. MAITE C | | ADDRESS REDACTED | | | | | | |
| TERCAT AMERICAN MADE INC | | 31 DELAINE STREET | | | PROVIDENCE | RI | 02909 | |
| TERESE'S FLOWERS OF HOPE | | 5325 S 8TH ST | | | MILWAUKEE | WI | 53221 | |
| TERKELSEN, ALLISON E | | ADDRESS REDACTED | | | | | | |
| TERLAAK, KAYA D | | ADDRESS REDACTED | | | | | | |
| TERRANCE MARRON | | ADDRESS REDACTED | | | | | | |
| TERVANDIAN, MICHELLE | | ADDRESS REDACTED | | | | | | |
| TERVIS | | 201 TRIPLE DIAMOND BLVD. N | | | VENICE | FL | 34275 | |
| TESOLIN, MADELINE E | | ADDRESS REDACTED | | | | | | |
| TESSA AZANI | | ADDRESS REDACTED | | | | | | |
| TESSA NEFTIN | | ADDRESS REDACTED | | | | | | |
| TESSTYLIST | | 84 JOY STREET | | | BOSTON | MA | 02114 | |
| TEST | | 2000 CHAPEL VIEW BLVD | | | CRANSTON | RI | 02920 | |
| TESTA AND SONS SIGNS | | 5621 JOHNSON ST | | | HOLLYWOOD | FL | 33021 | |
| TESTRITE VISUAL | | 216 SOUTH NEWMAN STREET | | | HACKENSACK | NJ | 07601 | |
| TEXAS STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149354 | | | AUSTIN | TX | 78714 | |
| TG GLASS NEW YORK INC | | 311 LIBERTY AVE | APT 1 | | JERSEY CITY | NJ | 07307 | |
| THAMES NEWPORT LLC | | 159 WEYBOSSET ST | STE 3 | | PROVIDENCE | RI | 02903 | |
| THATS CHELSEA | | 6908 ANDERSONS WAY #104 | | | LAUREL | MD | 20707 | |
| THE 11TH HOUR ANIMAL RESCUE INC | | PO BOX 218 | | | ROCKAWAY | NJ | 07866 | |
| THE CURE STARTS NOW | C/O ROBIN STAUB | 27 COURT ST APT 2 | | | NEW HAVEN | CT | 06511 | |
| THE DOORWAYS | | 612 E MARSHALL ST | | | RICHMOND | VA | 23219 | |
| THE FALLS SHOPPING CENTER ASSOCIATES, LLC | M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| THE GRAND CANAL SHOPPES AT THE VENETIAN | | 3377 LAS VEGAS BOULEVARD SOUTH, SUITE 2600 | | | LAS VEGAS | NV | 89109 | |
| THE HARTFORD | GENERAL COUNSEL | LAW DEPARTMENT | ONE HARTFORD PLAZA | | HARTFORD | CT | 06155 | |
| THE HARTFORD | | THE HARTFORD FINANCIAL SERVICES GROUP, INC. | 690 ASYLUM AVENUE | | HARTFORD | CT | 06155 | |
| THE HARTFORD CANADA | | 121 KING ST W SUITE 1810 | | | TORONTO | ON | M5H 3T9 | CANADA |
| THE ILLUMINATING COMPANY | | 76 SOUTH MAIN ST | | | AKRON | OH | 44308 | |
| THE IRVINE COMPANY LLC | ATTN ACCOUNTING DEPARTMENT | 101 INNOVATION | | | IRVINE | CA | 92617 | |
| THE IRVINE COMPANY LLC | ATTN GENERAL COUNSEL, RETAIL PROPERTIES | 101 INNOVATION | | | IRVINE | CA | 92617 | |
| THE IRVINE COMPANY LLC | ATTN GENERAL COUNSEL, RETAIL PROPERTIES | 110 INNOVATION | | | IRVINE | CA | 92617 | |
| THE IRVINE COMPANY LLC | ATTN SALES REPORTS | 401 NEWPORT CENTER DRIVE, SUITE A150 | | | NEWPORT BEACH | CA | 92660 | |
| THE IRVINE COMPANY LLC | | 110 INNOVATION DRIVE | | | IRVINE | CA | 92617 | |
| THE IRVINE COMPANY LLC | | 401 NEWPORT CENTER DRIVE, SUITE A150 | | | NEWPORT BEACH | CA | 92660 | |
| THE MUSTARD SEED OF CENTRAL FL | | 12 MUSTARD SEED LANE | | | ORLANDO | FL | 32810 | |
| THE NATIONAL KIDNEY FOUNDATION | | 1040 WOODCOCK RD STE 119 | | | ORLANDO | FL | 32803 | |
| THE PINK PILLOW PROJECT | | PO BOX 885 | | | GETZVILLE | NY | 14068-0885 | |
| THE PIXEL FUND | C/O LORI GREEN | PO BOX 653 | | | GORHAM | ME | 04038 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE RETAIL PROPERTY TRUST | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| THE RETAIL PROPERTY TRUST | M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| THE SCOTT RIGBY FOUNDATION | | 1205 JOHNSON FERRY RD STE 136 #201 | | | MARIETTA | GA | 3006810605 | |
| THE TOWN CENTER AT BOCA RATON TRUST | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| THE TOWN CENTER AT BOCA RATON TRUST | M.S.M. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| THE TREES REMEMBER | | 25 VALLEYVIEW DR | SUITE 200 | | MIDDLEFIELD | CT | 06455 | |
| THE VIRTUOUS WOMAN PROJECT | | 116 E DOVER ST | PO BOX 707 | | EASTON | MD | 21601 | |
| THEOREM INC | | 26 MAIN ST | SUITE 302 | | CHATHAM | NJ | 07928 | |
| THERE WITH CARE | | 2401 S. COLORADO BLVD, SUITE A | | | DENVER | CO | 80222 | |
| THERE WITH CARE | | 2682 MIDDLEFIELD RD | SUITE H | | REDWOOD CITY | CA | 94063 | |
| THESPIAN SCHOLARS OF AMERICA INC | | 36 OVERBROOK DR | | | FREEHOLD | NJ | 07728 | |
| THINK 360 ARTS FOR LEARNING | | 135 PARK AVENUE WEST | | | DENVER | CO | 80224 | |
| THINK PR INC | | 10 EAST 23RD ST | 2ND FLOOR | | NEW YORK | NY | 10010 | |
| THOMAS BAEN | | ADDRESS REDACTED | | | | | | |
| THOMAS JEFFERSON SCHOOL PTO | JEFFERSON SCHOOL PTO | 233 GOFFLE HILL RD | | | HAWTHORNE | NJ | 07506 | |
| THOMAS JEFFERSON SCHOOL PTO | | 35-01 MARLOT AVENUE | | | FAIR LAWN | NJ | 07410 | |
| THOMAS MOFFETT | | ADDRESS REDACTED | | | | | | |
| THOMAS PRESTES | | ADDRESS REDACTED | | | | | | |
| THOMAS, AAMERON | | ADDRESS REDACTED | | | | | | |
| THOMAS, ADRIANNA N | | ADDRESS REDACTED | | | | | | |
| THOMAS, BRIA | | ADDRESS REDACTED | | | | | | |
| THOMAS, D'NAIJA | | ADDRESS REDACTED | | | | | | |
| THOMAS, KAELYN A | | ADDRESS REDACTED | | | | | | |
| THOMAS, KALEB | | ADDRESS REDACTED | | | | | | |
| THOMAS, KATURAH | | ADDRESS REDACTED | | | | | | |
| THOMAS, KAYLAH N | | ADDRESS REDACTED | | | | | | |
| THOMAS, OLIVIA | | ADDRESS REDACTED | | | | | | |
| THOME, KELLY A | | ADDRESS REDACTED | | | | | | |
| THOMPSON K-8 INTERNATIONAL PTO | | 16300 LINCOLN DR | | | SOUTHFIELD | MI | 48076 | |
| THOMPSON, DIAMOND | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ELLAINA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ERICA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, HOLLIE N | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JESSICA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JORDAN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KATHLEENA R | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KATHLEENA R | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TERESA E | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TIGANNE | | ADDRESS REDACTED | | | | | | |
| THOMSON REUTERS TAX & ACCOUNTING CHECKPOINT | | PO BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| THOMSON REUTERS WEST PUBLISHING CO | | PAYMENT CENTER | PO BOX 6292 | | CAROL STREAM | IL | 60197-6292 | |
| THORN, EMMA | | ADDRESS REDACTED | | | | | | |
| THORNTON, CAITLIN M | | ADDRESS REDACTED | | | | | | |
| THORNTON, CAITLIN M | | ADDRESS REDACTED | | | | | | |
| THORNTON, MEGAN | | ADDRESS REDACTED | | | | | | |
| THOROUGHBRED RETIREMENT FOUNDATION | | PO BOX 834 | | | SARATOGA SPRINGS | NY | 12866 | |
| THORPE, JULIA L | | ADDRESS REDACTED | | | | | | |
| THREADS FOR TEENS MN | | 5129 OAK MEADOW DR | | | SANTA ROSA | CA | 95492 | |
| THRIFTY SIGN | | 221 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| THRIVE TO SURVIVE | | PO BOX 1146 | | | GENEVA | NY | 14456 | |
| THRIVE TRIBE RI | | 172 TAUNTON AVE | SUITE 202 | | EAST PROVIDENCE | RI | 02914 | |
| THUET, EMMA J | | ADDRESS REDACTED | | | | | | |
| TIANNA SCARTABELLO | | ADDRESS REDACTED | | | | | | |
| TICE, AJAI | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TICKETS FOR KIDS CHARITIES | | 700 BLAW AVENUE | SUITE 105 | | PITTSBURGH | PA | 15238 | |
| TIDES FAMILY SERVICE | | 215 WASHINGTON STREET | | | WEST WARWICK | RI | 02893 | |
| TIERNEY, MEGAN E | | ADDRESS REDACTED | | | | | | |
| TIFFANY MAY | | ADDRESS REDACTED | | | | | | |
| TIGERDIRECT INC. | | PO BOX 935313 | | | ATLANTA | GA | 31193-5313 | |
| TIGERLILY CAT RESCUE | | PO BOX 815 | | | STERLING HEIGHTS | MI | 48311 | |
| TILLIS, LAUREN | | ADDRESS REDACTED | | | | | | |
| TILSON, CHRYSTAL | | ADDRESS REDACTED | | | | | | |
| TILT COMMUNICATIONS | | 80 FOUNTAIN ST | SUITE 208 | | PAWTUCKET | RI | 02860 | |
| TIM GRIFFITH FOUNDATION | | 570 EL CAMINO REAL | #150-427 | | REDWOOD CITY | CA | 94063 | |
| TIMBERWOLFF CONSTRUCTION | | 1659 W ARROW ROUTE | | | UPLAND | CA | 91786 | |
| TIME PLATING INC | | 30 LIBERA ST | | | CRANSTON | RI | 02920 | |
| TIME WARNER - SARATOGA 4701 | | PO BOX 70872 | | | CHARLOTTE | NC | 28272 | |
| TIME WARNER CABLE MEDIA INC | | PO BOX 70872 | | | CHARLOTTE | NC | 28272 | |
| TIME WARNER CABLE MEDIA INC | | PO BOX 27908 | | | NEW YORK | NY | 10087 | |
| TIME WARNER CABLE MEDIA INC | | BOX 223085 | | | PITTSBURGH | PA | 15251 | |
| TIME WARNER CABLE MEDIA INC | | PO BOX 4617 | | | CAROL STREAM | IL | 60197-4617 | |
| TIME WARNER CABLE MEDIA INC | | PO BOX 742663 | | | CINCINNATI | OH | 45274-2663 | |
| TIME WARNER CABLE MEDIA INC | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| TIME WARNER CABLE MEDIA INC | | PO BOX 11820 | | | NEWARK | NJ | 07101-8120 | |
| TIME WARNER CABLE MEDIA INC | | PO BOX 7186 | | | PASADENA | CA | 91109-7186 | |
| TIMERWOLVES HOCKEY CLUB | | PO BOX 958571 | | | HOFFMANN ESTATES | IL | 60195 | |
| TIMMY GLOBAL HEALTH | | 1353 NOTTINGHAM | | | GROSSE POINTE PARK | MI | 48230 | |
| TIMMY GLOBAL HEALTH | | 22 EAST 22ND ST | | | INDIANAPOLIS | IN | 46202 | |
| TIMOTHY J PIAZZA MEMORIAL FOUNDATION INC | | PO BOX 104 | | | OLDWICK | NJ | 08858 | |
| TIMOTHY M. DRAPER CENTER FOR DANCE EDUCATION | | 1326 UNIVERSITY AVE | | | ROCHESTER | NY | 14607 | |
| TIMOTHY NEWELL | | ADDRESS REDACTED | | | | | | |
| TIMOTHY ROULEAU | | ADDRESS REDACTED | | | | | | |
| TINA STEFFES | | ADDRESS REDACTED | | | | | | |
| TINA TRAVIS | | ADDRESS REDACTED | | | | | | |
| TINDALL, FREDERICK T | | ADDRESS REDACTED | | | | | | |
| TINKHAM, MEGHAN J | | ADDRESS REDACTED | | | | | | |
| TISCHLER, ANTOINETTE C | | ADDRESS REDACTED | | | | | | |
| TITUS, KYLENE | | ADDRESS REDACTED | | | | | | |
| TM PARTIDGE CREEK MALL LP | | 591 W PUTMAN AVE | | | GREENWICH | CT | 06830 | |
| TM PARTRIDGE CREEK MALL | | 75 REMITTANCE DRIVE | DEPT. 1311 | | CHICAGO | IL | 60654 | |
| TMF 2013 LLC | | 924 VALMONT ST | SUITE 103 | | NEW ORLEANS | LA | 70115 | |
| TMF HOLDCO LLC | | 2000 WEST LOOP SOUTH | STE 1300 | | HOUSTON | TX | 77027 | |
| TNL 111-115 NEWBURY LIMITED PARTNERSHIP | ATTN PETER CARBONE, III, ESQUIRE | 22 BATTERYMARCH STREET | | | BOSTON | MA | 02109 | |
| TOAST TO HOPE | | 125 RED CREEK DR | | | ROCHESTER | NY | 14623 | |
| TOGETHER WE RISE | | 580 W LAMBERT RD | SUITE A | | BREA | CA | 92821 | |
| TOLLS BY MAIL | | PAYMENT PROCESSING CENTER | PO BOX 15183 | | ALBANY | NY | 12212-5183 | |
| TOM MCCROSKEY | | ADDRESS REDACTED | | | | | | |
| TOM RECTENWALD CONSTRUCTION INC | | 330 A PERRY HIGHWAY | | | HARMONY | PA | 16037 | |
| TOMAMANG, ANGELICA B | | ADDRESS REDACTED | | | | | | |
| TOMAR, MANISH | | ADDRESS REDACTED | | | | | | |
| TOMASELLI, BRIANA M | | ADDRESS REDACTED | | | | | | |
| TOMERA, LINDSAY C | | ADDRESS REDACTED | | | | | | |
| TOMIKA MACK | | ADDRESS REDACTED | | | | | | |
| TOMMI MAY MCNALLY | | ADDRESS REDACTED | | | | | | |
| TOMORROW'S CHILDREN'S FUND | | 30 PROSPECT AVE | | | HACKENSACK | NJ | 07601 | |
| TOMS, BRIANA M | | ADDRESS REDACTED | | | | | | |
| TONEY ROBERTSON | | ADDRESS REDACTED | | | | | | |
| TONEY, NICHELLE | | ADDRESS REDACTED | | | | | | |
| TONY GARDONE | | ADDRESS REDACTED | | | | | | |
| TONYA FLOWERS MCFARLAND | | ADDRESS REDACTED | | | | | | |
| TOORA, NISHA | | ADDRESS REDACTED | | | | | | |
| TOP GUN | | 7307 SANDSCOVE COURT | | | WINTER PARK | FL | 32792 | |
| TOPETE, LAUREN E | | ADDRESS REDACTED | | | | | | |
| TORANTO HUMANE SOCIETY | | 11 RIVER STREET | | | TORONTO | ON | M5A4C2 | CANADA |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORBIT, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| TOREN, JULIA | | ADDRESS REDACTED | | | | | | |
| TORIBIO, CAITLIN A | | ADDRESS REDACTED | | | | | | |
| TORO, GISSELLE M | | ADDRESS REDACTED | | | | | | |
| TORO, MARIA E | | ADDRESS REDACTED | | | | | | |
| TORONTO HUMANE SOCIETY | | 11 RIVER ST | | | TORONTO | ON | M5A4C2 | CANADA |
| TORONTO HYDRO | | PO BOX 4490 | STN A | | TORONTO | ON | M5W 4H3 | CANADA |
| TORONTO MILITARY FAMILY RESOURCE CENTE | | 5 YUKON LANE | | | TORONTO | ON | M3K0A1 | CANADA |
| TORRES MARTINEZ, ZULEYMA | | ADDRESS REDACTED | | | | | | |
| TORRES MARTINEZ, ZULEYMA | | ADDRESS REDACTED | | | | | | |
| TORRES, FRANCES N | | ADDRESS REDACTED | | | | | | |
| TORRES, GABRIELA | | ADDRESS REDACTED | | | | | | |
| TORRES, INES M | | ADDRESS REDACTED | | | | | | |
| TORRES, JONATHAN | | ADDRESS REDACTED | | | | | | |
| TORRES, LIZ | | ADDRESS REDACTED | | | | | | |
| TORRES, LIZMARIE R | | ADDRESS REDACTED | | | | | | |
| TORRES, MELISSA R | | ADDRESS REDACTED | | | | | | |
| TORRES, SARA L | | ADDRESS REDACTED | | | | | | |
| TORRES-PENA, LAURITA | | ADDRESS REDACTED | | | | | | |
| TORRINGTON TAX COLLECTOR LLC | | 140 MAIN ST | ROOM 134 | | TORRINGTON | CT | 06790 | |
| TOSCHES, SOFIA | | ADDRESS REDACTED | | | | | | |
| TOTAKHAIL, HADIA | | ADDRESS REDACTED | | | | | | |
| TOTINO, KIRSTEN | | ADDRESS REDACTED | | | | | | |
| TOUCHING YOUNG LIVES | | 606 ENGLISH IVY WAY | | | ABERDEEN | MD | 21001 | |
| TOUR PRINT LLC | | 318 SE MAIN STREET | | | PORTLAND | OR | 97214 | |
| TOWERS WATSON | | 335 MADISON AVENUE | | | NEW YORK | NY | 10017-4605 | |
| TOWN CENTER AT BOCA RATON | | 6000 GLADES ROAD | SUITE 200 | | BOCA RATON | FL | 33431 | |
| TOWN CENTER AT BOCA RATON | | PO BOX 772846 | | | CHICAGO | IL | 60677-2846 | |
| TOWN CENTER AT BOCA RATON | | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| TOWN OF ACTON | | 472 MAIN ST | | | ACTON | MA | 01720 | |
| TOWN OF AVON COLLECTOR OF REVENUE | | 60 WEST MAIN ST | | | AVON | CT | 06001 | |
| TOWN OF BILLERICA | | 365 BOSTON RD | TAX COLLECTOR ROOM 115 | | BILLERICA | MA | 01821 | |
| TOWN OF BURLINGTON | | PO BOX 376 | | | BURLINGTON | MA | 01803 | |
| TOWN OF CANTON | | PO BOX 168 | | | COLLINSVILLE | CT | 06022 | |
| TOWN OF CHELMSFORD | | 50 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| TOWN OF CHRISTIANSBURG | | 100 EAST MAIN ST | | | CHRISTIANSBURG | VA | 24073 | |
| TOWN OF DEDHAM | | PO BOX 4103 | | | WOBURN | MA | 01888-4103 | |
| TOWN OF EAST GREENWICH | TAX COLLECTOR | PO BOX 150436 | | | HARTFORD | CT | 06115 | |
| TOWN OF EAST GREENWICH | | REF #C2017-10 | 111 PIERCE ST | | EAST GREENWICH | RI | 02818 | |
| TOWN OF EAST GREENWICH | | 125 MAIN ST | | | EAST GREENWICH | RI | 02818 | |
| TOWN OF EAST GREENWICH | | 176 FIRST AVE | | | EAST GREENWICH | RI | 02818 | |
| TOWN OF FOXBOROUGH | FOXBOROUGH BOARD OF SELECTMEN'S OFFICE | 40 SOUTH STREET | | | FOXBOROUGH | MA | 02035 | |
| TOWN OF FOXBOROUGH | FOXBOROUGH SCHOOL'S ART DEPARTMENT | 120 SOUTH STREET | | | FOXBOROUGH | MA | 02035 | |
| TOWN OF FOXBOROUGH | | 40 SOUTH STREET | | | FOXBOROUGH | MA | 02035 | |
| TOWN OF FOXBOROUGH | | PO BOX 341 | | | MEDFORD | MA | 02155-0004 | |
| TOWN OF FRANKLIN | | PO BOX 986 | | | MEDFORD | MA | 02155-0010 | |
| TOWN OF HADLEY | | 100 MIDDLE ST | | | HADLEY | MA | 01035 | |
| TOWN OF LA PLATA | | PO BOX 2268 | | | LA PLATA | MD | 20646 | |
| TOWN OF LITTLETON | | PO BOX 1305 | | | LITTLETON | MA | 01460 | |
| TOWN OF MILLBURY | | PO BOX 166 | | | MILLBURY | MA | 01527 | |
| TOWN OF NATICK | | PO BOX 647 | | | NATICK | MA | 01760 | |
| TOWN OF OAK BLUFFS | | PO BOX 55 | | | MEDFORD | MA | 02155-0001 | |
| TOWN OF PLYMOUTH | | PO BOX 4181 | | | WOBURN | MA | 01888-4181 | |
| TOWN OF SEEKONK | | PO BOX 504 | | | MEDFORD | MA | 02155-0006 | |
| TOWN OF SOUTH KINGSTOWN | TAX COLLECTOR'S OFFICE | 180 HIGH STREET | | | WAKEFIELD | RI | 02879 | |
| TOWN OF SOUTH WINDSOR BUILDING DEPT | | 1540 SULLIVAN AVE. | | | SOUTH WINDSOR | CT | 06074 | |
| TOWN OF STONEHAM | COLLECTOR'S OFFICE | 35 CENTRAL ST | | | STONEHAM | MA | 02180 | |
| TOWN OF WARRENTON | | PO BOX 341 | | | WARRENTON | VA | 20188-0341 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN OF WELLESLEY | | 525 WASHINGTON STREET | | | WELLESLEY | MA | 02482 | |
| TOWN OF WELLESLEY | | PO BOX 9187 | | | WELLESLEY | MA | 02481-9187 | |
| TOWN OF WEST HARTFORD | | LOCKBOX # 411 | PO BOX 5047 | | NEW BRITAIN | CT | 06050-5047 | |
| TOWN OF WEYMOUTH | | PO BOX 9257 | | | CHELSEA | MA | 02150-9257 | |
| TOWNSHIP OF FREEHOLD WATER & SEWER DEPARTMENT | | 1 MUNICIPAL PLAZA | | | FREEHOLD | NJ | 07728-3099 | |
| TOWSON TC, LLC | ATTN LAW/LEASE ADMINISTRATION | C/O TOWSON TOWN CENTER | 110 N. WACKER DR. | | CHICAGO | IL | 60606 | |
| TOWSON TC, LLC | | SDS-12-2891 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2891 | |
| TOWSON TOWN CENTER | ATTN GENERAL MANAGER | 825 DULANEY VALLEY ROAD | | | TOWSON | MD | 21204 | |
| TOY LIFT CHARITIES | | PO BOX 6762 | | | CHARLOTTESVILLE | VA | 22906 | |
| TOYS FOR KIDS MIAMI INC | | 10181 NW 58 ST | SUITE 7 | | DORAL | FL | 33178 | |
| TOYS FOR TOTS | KELLEY HARDISON | 18251 QUANTICO GATEWAY DRIVE | | | TRIANGLE | VA | 22172 | |
| TOYS FOR TOTS | TOYS FOR TOTS DESK CDS GLOBAL | 1600 36TH ST WEST | | | DES MOINES | IA | 50266 | |
| TRABUCCO, BOB | | ADDRESS REDACTED | | | | | | |
| TRACEY SERVICES | | ADDRESS REDACTED | | | | | | |
| TRACHTENBERG, VILONA | | ADDRESS REDACTED | | | | | | |
| TRACY ANN BURMEISTER | | ADDRESS REDACTED | | | | | | |
| TRACY TROUF | | ADDRESS REDACTED | | | | | | |
| TRACY, MCKENNA | | ADDRESS REDACTED | | | | | | |
| TRADEMARKVISION USA LLC | ATTN: SANDRA MAU | 544 MILTENBERGER STREET LEVEL 2 | | | PITTSBURGH | PA | 15219 | |
| TRADEWIN CANADA | | 55 STANDISH CT | 11TH FLOOR | | MISSISSAUGA | ON | L5R 4A1 | CANADA |
| TRADUCTIONS VB INC | | 79 CHEMIN SIMONEAU | | | OXFORD | QC | J1X6S4 | CANADA |
| TRAF-SYS | | 190 INDUSTRY DR | | | PITTSBURGH | PA | 15275 | |
| TRAGIC IS MAGIC SCHOLARSHIP FUND | | 307 MOULTRIE STREET | | | SAN FRANCISCO | CA | 94110-5618 | |
| TRALLES, CLAIR | | ADDRESS REDACTED | | | | | | |
| TRAN, ELLEN T | | ADDRESS REDACTED | | | | | | |
| TRAN, MARY | | ADDRESS REDACTED | | | | | | |
| TRAN, VIVIAN | | ADDRESS REDACTED | | | | | | |
| TRANQUILITY TRAIL ANIMAL SANCTUARY | | 7741 EAST GRAY ROAD | STE 2 | | SCOTTSDALE | AZ | 85260 | |
| TRANS CARGO TEAM LLP | | 2040 BALMORAL AVENUE | | | UNION | NJ | 07083 | |
| TRANSCEDENCE RECOVERY CENTER | | 1530 N FEDERAL HIGHWAY | | | LAKE WORTH | FL | 33460 | |
| TRANSITION SARASOTA | | PO BOX 1861 | | | SARASOTA | FL | 34230 | |
| TRANSPEND SOLUTIONS | | 860 JOHNSON FERRY RD | | | ATLANTA | GA | 30342 | |
| TRANSPERFECT TRANSLATIONS INT INC | ATTN: ACCOUNTS RECEIVABLE | THREE PARK AVENUE, 39TH FLOOR | | | NEW YORK | NY | 10016 | |
| TRAPASSO, TIFFANY G | | ADDRESS REDACTED | | | | | | |
| TRAVEL INCORPORATED | | 4355 RIVER GREEN PKWY | | | DULUTH | GA | 30096 | |
| TRAVEL SIP REPEAT LLC | | 136 SAMUEL AVE | | | PAWTUCKET | RI | 02860 | |
| TRAVELERS | | PO BOX 660317 | | | DALLAS | TX | 75266 | |
| TRAVIS COUNTY TAX OFFICE | | PO BOX 149328 | | | AUSTIN | TX | 78714-9328 | |
| TRAVIS MANION FOUNDATION | | 164 E STATE ST | | | DOYLESTOWN | PA | 18901 | |
| TREASURER CHESTERFIELD COUNTY | | PO BOX 26585 | | | RICHMOND | VA | 23261 | |
| TREASURER CHESTERFIELD COUNTY | | PO BOX 71111 | | | CHARLOTTE | NC | 28272-1111 | |
| TREASURER CITY OF NORFOLK | | PO BOX 3215 | | | NORFOLK | VA | 23514-3215 | |
| TREASURER STATE OF NEW HAMPSHIRE | | 25 CAPITOL ST | ROOM 205 | | CONCORD | NH | 03301 | |
| TREASURER TOWN OF CULPEPER VA | | 400 S MAIN ST | SUITE 109 | | CULPEPER | VA | 22701-3146 | |
| TREASURER, KY UNEMPLOYMENT INSURANCE FUND | | PO BOX 948 | | | FRANKFORT | KY | 40602-0948 | |
| TREASURER, STATE OF MAINE | MAINE REVENUE SERVICES | P.O. BOX 1065 | | | AUGUSTA | ME | 04332-1065 | |
| TREASURE'S PET ADOPTION | | 3177 LATTA ROAD | | | ROCHESTER | NY | 14612 | |
| TREASURY DIVISION | | PO BOX 17420 | 201 W COLFAX AVE | | DENVER | CO | 80217-0420 | |
| TREASURY MEDAVIE BLUE CROSS | | PO BOX 220 | | | MONCTON | NB | E1C 8L3 | CANADA |
| TREJO-ZUNIGA, JOVANA | | ADDRESS REDACTED | | | | | | |
| TREMAINE, JULIE | | ADDRESS REDACTED | | | | | | |
| TRENDALYTICS INNOVATION LABS INC | | 79 MADISON AVE | | | NEW YORK | NY | 10016 | |
| TRES MORE MARKETING INC | | 7362 FUTURES DRIVE | SUITE 4 | | ORLANDO | FL | 32819 | |
| TREVANNA ENTERTAINMENT INC | | 135 WEST 20TH ST | 5TH FLOOR | | NEW YORK | NY | 10011 | |
| TREVOR PROJECT | | 458 N. DOHENY DRIVE | #69232 | | WEST HOLLYWOOD | CA | 90069 | |
| TRI BRO TOOL CO INC | | PO BOX 100247 | | | CRANSTON | RI | 02910 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRI COUNTY ANIMAL RESCUE | | 21287 BOCA RIO ROAD | | | BOCA RATON | FL | 33433 | |
| TRI JAY CO | | 2 INDUSTRIAL LANE | | | JOHNSTON | RI | 02919 | |
| TRI PAC SOUTH INC | | 2540 HIGHWAY 501 E | | | AYNOR | SC | 29511 | |
| TRIBE CALLED QUEENS INC | | 938 E SWAN CREEK RD | #412 | | FT WASHINGTON | MD | 20744 | |
| TRIFOLD CREATIVE INC. | | 1 ROBINA AVE | SUITE 203 | | TORONTO | ON | M6C 3Y4 | CANADA |
| TRIFOLD CREATIVE INC. | | 1655 DUPONT STREET | SUITE 336 | | TORONTO | ON | M6P 3T1 | CANADA |
| TRILLIUM HEALTH PARTNERS FOUNDATION | ATTN: SHEILA MAGRO | 100 QUEENSWAY WEST CLINICAL & ADMIN BLDG | 5TH FL | | MISSISSAUGA | ON | L5B 1B8 | CANADA |
| TRIMARK UNITED EAST LLC | | PO BOX 3505 | | | ATTLEBORO | MA | 02703 | |
| TRIMBLE, ANGELA | | ADDRESS REDACTED | | | | | | |
| TRIMBLE, DAWN | | ADDRESS REDACTED | | | | | | |
| TRIMEKA SMITH | | ADDRESS REDACTED | | | | | | |
| TRINIDAD, EVELYN | | ADDRESS REDACTED | | | | | | |
| TRINITY PREPARATORY SCHOOL | | 5700 TRINITY PREP LANE | | | WINTER PARK | FL | 32792 | |
| TRIPLE-S SALUD | | PO BOX 71548 | | | SAN JUAN | PR | 00936-8648 | |
| TRIPLE-S VIDA | | PO BOX 363786 | | | SAN JUAN | PR | 00936-3786 | |
| TRIPP, JESSICA R | | ADDRESS REDACTED | | | | | | |
| TRISHA PALMIERI | | ADDRESS REDACTED | | | | | | |
| TRISTAN JACKSON | | ADDRESS REDACTED | | | | | | |
| TRITLE, KATHERINE S | | ADDRESS REDACTED | | | | | | |
| TRI-TOWN CHAMBER OF COMMERCE | | 280 SCHOOL STREET, BLD L100 | | | MANSFIELD | MA | 02048 | |
| TROIANO WASTE SERVICES INC | | P.O. BOX 3541 | | | PORTLAND | ME | 04104 | |
| TROOP 55 | C/O ALEX BRUEN | 56 KLEIN AVENUE | | | WEST NYACK | NY | 10994 | |
| TROPSIC, KAITLYNN | | ADDRESS REDACTED | | | | | | |
| TROUF, TRACY B | | ADDRESS REDACTED | | | | | | |
| TROY COLLEGE AND CAREER HIGH SCHOOL | | 201 WEST SQUARE LANE | | | TROY | MI | 48098 | |
| TROY HISTORICAL SOCIETY | | TROY HISTORICAL VILLAGE | 60 W. WATTLES | | TROY | MI | 48098 | |
| TROY PUBLIC LIBRARY | | 510 W. BIG BEAVER RD | | | TROY | MI | 48084 | |
| TRUDIE VUNTANGBOON | | ADDRESS REDACTED | | | | | | |
| TRUE COMMERCE | | 210 WEST KENSINGER DR, SUITE 100 | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| TRUJILLO, PAULINA D | | ADDRESS REDACTED | | | | | | |
| TRUMBULL INSURANCE COMPANY | | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155 | |
| TRUMBULL TAX COLLECTOR | | 5866 MAIN ST | PO BOX 110326 | | TUMBULL | CT | 06611-0326 | |
| TRUSTEES OF PRINCETON UNIVERSITY | ASSOCIATE DIRECTOR, TRADEMARK LICENSING | PRINCETON UNIVERSITY | 221 NASSAU STREET, 3RD FLOOR | | PRINCETON | NJ | 08542 | |
| TRUSTWAVE HOLDINGS INC | | 70 WEST MADISON STREET | SUITE 600 | | CHICAGO | IL | 60620 | |
| TSEU, KI ANA | | ADDRESS REDACTED | | | | | | |
| TSG REPORTING INC | | PO BOX 95568 | | | GRAPEVINE | TX | 76099-9708 | |
| TUBMAN | | 3111 FIRST AVE S | | | MINNEAPOLIS | MN | 55408 | |
| TUCKER, LATISHA | | ADDRESS REDACTED | | | | | | |
| TUESDAY'S CHILDREN | | 10 ROCKEFFELLER PLAZA | SUIT 1007 | | NEW YORK | NY | 10020 | |
| TUFENKDJIAN, ALEEN V | | ADDRESS REDACTED | | | | | | |
| TULARE COUNTY TAX COLLECTOR | | PO BOX 30329 | | | LOS ANGELES | CA | 90030 | |
| TULL, IVANNA | | ADDRESS REDACTED | | | | | | |
| TUMIEL, RITA | | ADDRESS REDACTED | | | | | | |
| TURCHETTA, TANIA | | ADDRESS REDACTED | | | | | | |
| TURCHETTA, TANIA | | ADDRESS REDACTED | | | | | | |
| TURNER HALE | | ADDRESS REDACTED | | | | | | |
| TURNER SYNDROME SOCIETY OF CANADA | | 20 RIDLEY GARDENS | | | TORONTO | ON | M6R2T8 | CANADA |
| TURNER SYNDROME SOCIETY OF CANADA | | 2100 THURSTON DRIVE | UNIT #7 | | OTTAWA | ON | K1G 4K8 | CANADA |
| TURNER, ANIYA | | ADDRESS REDACTED | | | | | | |
| TURNER, ARTILUS | | ADDRESS REDACTED | | | | | | |
| TURNER, CANDICE L | | ADDRESS REDACTED | | | | | | |
| TURNER, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| TURNER, MIRANDA | | ADDRESS REDACTED | | | | | | |
| TURNER, NANI | | ADDRESS REDACTED | | | | | | |
| TURNER, SHONICE P | | ADDRESS REDACTED | | | | | | |
| TURNING POINT INC | | 680 BROADWAY | SUITE 104 | | PATERSON | NJ | 07514 | |
| TURNING POINT, INC | | PO BOX 1123 | | | MOUNT CLEMENS | MI | 48046 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TVO MALL OWNER LLC | | 200 EAST LONG LAKE ROAD, SUITE 300 | | | BLOOMFIELD | MI | 48304 | |
| TVO MALL OWNER LLC | | DEPARTMENT 52701 | PO BOX 67000 | | DETROIT | MI | 48267-0527 | |
| TWELVE OAKS MALL, LLC | DEPARTMENT 52701 | PO BOX 67000 | | | DETROIT | MI | 48267-0527 | |
| TWELVE OAKS MALL, LLC | | 200 EAST LONG LAKE ROAD | PO BOX 200 | | BLOOMFIELD HILLS | MI | 48303-0200 | |
| TWIN CITIES PET RESCUE | C/O MARISSA PITTERIE | 180 KELLOGG BLVD E #1704 | | | SAINT PAUL | MN | 55101 | |
| TWIN PALMS CENTER FOR THE DISABLED | | 306 NW 35TH ST | | | BOCA RATON | FL | 33431 | |
| TWITTER INC | | LOCKBOX #6043 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-6043 | |
| TWO ANGELS FOUNDATION | | PO BOX 740849 | | | ARVADA | CO | 80006-0849 | |
| TYCO INTERGRATED SECURITY, LLC | | PO BOX 371967 | | | PITTSBURGH | PA | 15250 | |
| TYFANY OTTO | | ADDRESS REDACTED | | | | | | |
| TYLER MACHAJEWSKI | | ADDRESS REDACTED | | | | | | |
| TYLER ROBINSON FOUNDATION | | 222 SOUTH MAIN ST | #500 | | SALT LAKE CITY | UT | 84101 | |
| TYLER, KABREA | | ADDRESS REDACTED | | | | | | |
| TYLERSTRONG FOUNDATION | C/O KEN INGERSOLL | 6536 ANTHONY DR | | | VICTOR | NY | 14564 | |
| TYLERSTRONG FOUNDATION | | 19 DUXBURY CIRCLE | | | VICTOR | NY | 14564 | |
| TYSON'S CORNER CENTER | TYSONS CORNER HOLDINGS LLC | PO BOX 849554 | | | LOS ANGELES | CA | 90084-9554 | |
| TYSONS CORNER HOLDINGS LLC | ATTN LEGAL DEPARTMENT | C/O MACERICH | 401 WILSHIRE BOULEVARD, SUITE 700 | PO BOX 2172 | SANTA MONICA | CA | 90407 | |
| TYSONS CORNER HOLDINGS LLC | ATTN SALES ASSOCIATE | MACERICH SHARED SERVICES | PO BOX 2188 | | SANTA MONICA | CA | 90406-2188 | |
| TYSONS CORNER HOLDINGS LLC | | PO BOX 849554 | | | LOS ANGELES | CA | 90084-9554 | |
| TYSONS CORNER HOLDINGS, LLC | ATTN CENTER MANAGER | 1961 CHAIN BRIDGE ROAD, SUITE 105 | | | MCLEAN | VA | 22102-4501 | |
| U CAN CERVIVE | | PO BOX 1177 | | | HIGHLAND | MI | 48329-1177 | |
| U S DEPARTMENT OF THE NAVY | ATTN: TOM VENUTO (TRADEMARK LICENSING) | CHIEF OF NAVAL RESEARCH | 873 NORTH RANDOLPH STREET | | ARLINGTON | VA | 22203 | |
| U S SECURITY ASSOCIATES INC | | PO BOX 931703 | | | ATLANTA | GA | 31193 | |
| U S TREASURY- USMC | | 3000 MARINE CORPS PENTAGON | ROOM 4B548 | | WASHINGTON | DC | 20350 | |
| U S TREASURY: DEPARTMENT OF THE NAVY | CHIEF OF NAVAL RESEARCH | 875 NORTH RANDOLPH STREET | CODE 83 | | ARLINGTON | VA | 22203 | |
| UB RYE LLC | ATTN REAL ESTATE COUNSEL | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 | |
| UB RYE, LLC | ATTN SR. VICE PRESIDENT, LEASING | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 | |
| UCSF BENIOFF CHILDRENS HOSPITAL FOUNDATION | | 2201 BROADWAY | SUITE 600 | | OAKLAND | CA | 94612 | |
| UDANCE | | 015L PERKINS STUDENT CENTER | UNIVERSITY OF DELAWARE | | NEWARK | DE | 19711 | |
| UHER, MARIN H | | ADDRESS REDACTED | | | | | | |
| UHLER, JENNIFER | | ADDRESS REDACTED | | | | | | |
| ULINE | | PO BOX 88741 | | | CHICAGO | IL | 60680 | |
| ULINE CANADA CORPORATION | | BOX 3500 | RPO STREETSVILLE | | MISSISSAUGA | ON | L5M 0S8 | CANADA |
| ULTSTER PROJECT UTAH | | 2500 EAST 3900 SOUTH | | | SALT LAKE CITY | UT | 84124 | |
| UMANZOR, CLAUDIA L | | ADDRESS REDACTED | | | | | | |
| UMASS TRADEMARK & LICENSING ADMIN | DIRECTOR OF LICENSING | CAMPUS CENTER RM920, ONE CAMPUS CTR WAY | LINCOLN CAMPUS CENTER | | AMHERST | MA | 01003 | |
| UN FOUNDATION | | 1750 PENNSYLVANIA AVENUE | SUITE 300 | | WASHINGTON | DC | 20006 | |
| UNDER HER | | 17895 MILROY DR | | | DUMFRIES | VA | 22026 | |
| UNDERDOG RESCUE INC | | PO BOX 16453 | | | ST LOUIS PARK | MN | 55416 | |
| UNDERHILL, KAYLEIGH | | ADDRESS REDACTED | | | | | | |
| UNICEF | ATTN: REVENUE PROCESSING | 125 MAIDEN LANE | | | NEW YORK | NY | 10038 | |
| UNICEF CANADA | | 2200 YONGE ST | SUITE 1100 | | TORONTO | ON | M4S2C6 | CANADA |
| UNICORN CHILDRENS FOUNDATION | | 3350 NW BPCA RATON BLVD | STE A-28 | | BOCA RATON | FL | 33431 | |
| UNICORR PACKAGING GROUP | | 455 SACKETT POINT ROAD | | | NORTH HAVEN | CT | 06473 | |
| UNIFIED THEATER | ATTN: LAURA MCLELLAND | 15 LEWIS STREET STE#207 | | | HARTFORD | CT | 06103 | |
| UNIFIRST CORPORATION | | 78-80 EAST COTTAGE STREET | | | DORCHESTER | MA | 02125 | |
| UNIFIRST CORPORATION | | 205 GARFIELD AVENUE | | | STRATFORD | CT | 06615 | |
| UNIFIRST CORPORATION | | 33 LAMBERT LIND HIGHWAY | SUITE 3 | | WARWICK | RI | 02886 | |
| UNIFIRST CORPORATION | | 54 S. JEFFERSON ROAD | | | WHIPPANY | NJ | 07981 | |
| UNIFIRST CORPORATION | | 30 TIGAN STREET | | | WINOOSKI | VT | 05404 | |
| UNIFIRST CORPORATION | | 3766 SOUTHSIDE IND. PWKY | | | ATLANTA | GA | 30354 | |
| UNIFIRST CORPORATION | | 1400 E MONCRIEFF PLACE | | | AURORA | CO | 80011 | |
| UNIFIRST CORPORATION | | 14000 E. MONCRIEFF PLACE | | | AURORA | CO | 80011 | |
| UNIFIRST CORPORATION | | 3999 JEFFREY BOULEVARD | | | BUFFALO | NY | 14219 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIFIRST CORPORATION | | 940 RIVER ROAD | | | CROYDON | PA | 19021 | |
| UNIFIRST CORPORATION | | 50 CARNATION AVE | BLDG #5 | | FLORAL PARK | NY | 11001 | |
| UNIFIRST CORPORATION | | 6201 SHERIFF ROAD | | | LANDOVER | MD | 20785 | |
| UNIFIRST CORPORATION | | 3114 ODD FELLOWS ROAD | | | LYNCHBURG | VA | 24501 | |
| UNIFIRST CORPORATION | | 10693 WAKEMAN COURT | | | MANASSAS | VA | 20110 | |
| UNIFIRST CORPORATION | | 8070 NW 77 COURT | | | MEDLEY | FL | 33166 | |
| UNIFIRST CORPORATION | | PO BOX 529 | | | NEW KINSINGTON | PA | 15068 | |
| UNIFIRST CORPORATION | | PO BOX 41103 | | | NO CHARLESTON | SC | 29423 | |
| UNIFIRST CORPORATION | | 1101 N KELLER ROAD | SUITE E | | ORLANDO | FL | 32810 | |
| UNIFIRST CORPORATION | | 500 S.W. 13TH TERRACE | | | POMPANO BEACH | FL | 33069 | |
| UNIFIRST CORPORATION | | 1300 AUBURN AVE | | | PONTIAC | MI | 48342 | |
| UNIFIRST CORPORATION | | 4300 CASTLEWOOD ROAD | | | RICHMOND | VA | 23234 | |
| UNIFIRST CORPORATION | | 2085 BRIGHTON-HENRIETTA RD | | | ROCHESTER | NY | 14623 | |
| UNIFIRST CORPORATION | | 1024 SOUTH 200 WEST | | | SALT LAKE CITY | UT | 84101 | |
| UNIFIRST CORPORATION | | 14266 CATALINA STREET | | | SAN LEANDRO | CA | 94577 | |
| UNIFIRST CORPORATION | | 6010 EAST ADAMO DRIVE | | | TAMPA | FL | 33619 | |
| UNIFIRST CORPORATION | | 157 TROY SCHENECTADY ROAD | | | WATERVLIET | NY | 12189 | |
| UNIFIRST CORPORATION | | PO BOX 650481 | | | DALLAS | TX | 75265-0481 | |
| UNIFIRST CORPORATION | | PO BOX 31469 | | | KNOXVILLE | TN | 37930-1469 | |
| UNIFIRST CORPORATION | | 430 RIVERSIDE IND PKWY | | | PORTLAND | ME | 04103-1436 | |
| UNION COUNTY VOCATIONAL TECHNICAL SCHOOLS ACADEMY FOR PERFORMING ARTS | ATTN PROJECT GRADUATION CLASS OF 2020 | 1776 RARITAN RD | | | SCOTCH PLAINS | NJ | 07076-2997 | |
| UNION FIRE DISTRICT | | PO BOX 335 | | | PEACE DALE | RI | 02883 | |
| UNION PROGRAMMING COUNCIL | UNIVERSITY OF UTAH UNION ATTN: ASHLEE CHRISTOFFERSON | 200 SOUTH CENTRAL CAMPUS DRIVE ROOM 255 | | | SALT LAKE CITY | UT | 84112 | |
| UNIT TOOL CO | | PO BOX 8699 | | | WARWICK | RI | 02888 | |
| UNITED PRINT PARTNER | | 150 WEST GROVE ST | | | MIDDLEBORO | MA | 02346 | |
| UNITED RENTALS | | PO BOX 100711 | | | ATLANTA | GA | 30384 | |
| UNITED STATES CONFERENCE OF CATHOLIC BISHOPS | | MHR YOUTH MINISTRY OFFICE | 9525 S LAWNDALE AVE | | EVERGREEEN PARK | IL | 60805 | |
| UNITED STATES CONFERENCE OF CATHOLIC BISHOPS | | 6 MENDON IONIA RD | | | MENDON | NY | 14506 | |
| UNITED STATES CONFERENCE OF CATHOLIC BISHOPS | | 414 LEXINGTON AVENUE | BLDG A | | ROCHESTER | NY | 14613 | |
| UNITED STATES OLYMPIC COMMITTEE | | ONE OLYMPIC PLAZA | | | COLORADO SPRINGS | CO | 80909 | |
| UNITED STATES PATENT AND TRADEMARK OFFICE | EFT | USPTO MADISON BUILDING | 600 DULANY STREET | | ALEXANDRIA | VA | 22314 | |
| UNITED STATES POSTAL SERVICE | CELEBRATION POST OFFICE | 601 MARKET ST | | | KISSIMMEE | FL | 34747 | |
| UNITED STATES POSTAL SERVICE | | 5775 POST ROAD | | | EAST GREENWICH | RI | 02818 | |
| UNITED STATES POSTAL SERVICE | | 7715 POST ROAD | | | NORTH KINGSTON | RI | 02852 | |
| UNITED STATES POSTAL SERVICE | | 1133 CAMELBACK ST | | | NEWPORT BEACH | CA | 92658 | |
| UNITED STATES TREASURY | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | 550 MAIN ST | | | CINCINNATI | OH | 45202 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE CENTER | | | OGDEN | UT | 84201 | |
| UNITED WAY | | 3150 BRUNSWICK PIKE, SUITE 230 | | | LAWRENCEVILLE | NJ | 08648 | |
| UNITED WAY OF GREATER NEW BEDFORD INC | | 105 WILLIAM STREET | 3RD FLOOR | | NEW BEDFORD | MA | 02740 | |
| UNITED WAY OF THE US VIRGIN ISLANDS | | 8000 NISKY CENTER | SUITE 220 | | ST THOMAS | VI | 00802 | |
| UNIVERSAL PROJECTS UK LTD | | UNIT 4 E | NET BUSINESS PARK MILL RD | INDUSTRIAL ESTATE | LINLITHGOW, WEST LOTHIAN | | EH49 7DA | UNITED KINGDOM |
| UNIVERSAL PROTECTION SERVICE LP | | PO BOX 828854 | | | PHILADELPHIA | PA | 19182-8854 | |
| UNIVERSAL STUDIOS LICENSING LLC | | 100 UNIVERSAL CITY PLAZA | 1440/13 | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSITY OF COLORADO HEALTH HOSPITAL FUND | | 12401 EAST 17TH AVENUE | MALL STOP F485 | | AURORA | CO | 80045 | |
| UNIVERSITY OF IOWA TRADEMARK LICENSING OFFICE | | 2425 PRAIRIE MEADOW DR | 310 KHF | | IOWA CITY | IA | 52242 | |
| UNIVERSITY OF PITTSBURG AND UPMC | | MEDICAL AND HEALTH SCIENCES FOUNDATION | 3600 FORBES AVENUE AT MEYRAN AVENUE | | PITTSBURGH | PA | 15213 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF PITTSBURGH | SCHOOL OF LAW STUDENT BAR ASSOC-SBA PRESIDENT BARCO BLDG | 3900 FORBES AVENUE | | | PITTSBURGH | PA | 15260 | |
| UNIVERSITY OF RHODE ISLAND | FRIENDS OF WOMEN'S ATHLETICS | MACKAL FIELD HOUSE | THREE KEANEY ROAD | | KINGSTON | RI | 02881 | |
| UNIVERSITY OF SOUTHERN CALIFORNIA | TRADEMARK & LICENSING | 3434 S GRAND AVE STE 138-5 | | | UNIVERSITY PARK | CA | 90089 | |
| UNIVERSITY OF VIRGINIA HEALTH FOUNDATION/M WHITLOW GOLF | UVA HEALTH FOUNDATION ATTN: DANICA ROSE | PO BOX 800773 | | | CHARLOTTESVILLE | VA | 22908 | |
| UNIVERSITY OF VIRGINIA HEALTH FOUNDATION/M WHITLOW GOLF | | 1036 COTTONWOOD RD | | | CHARLOTTESVILLE | VA | 22901 | |
| UNIVERSITY PREP ROCHESTER | UNIVERSITY PREP CHARTER SCHOOL FOR YOUNG MEN | 180 RAINES PARK | | | ROCHESTER | NY | 14613 | |
| UNTIL THE PIECES FIT | | PO BOX 271140 | | | LAS VEGAS | NV | 89127 | |
| UP ACADEMY INC | | 151 W 20TH AVE | | | SAN MATEO | CA | 94403 | |
| UPPER MERION POLICE ASSOCIATION | | PO BOX 61262 | | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MERION TOWNSHIP | | 175 W. VALLEY ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| UPS | | P.O. BOX 7247-0244 | | | PHILADELPHIA | PA | 19170 | |
| UPS | | PO BOX 71594 | | | SAN JUAN | PR | 00936-8694 | |
| UPS CANADA | | PO BOX 4900 | STATION A | | TORONTO | ON | M5W 0A7 | CANADA |
| UPS CANADA | | CP 689, STATION ST-LAURENT | | | VILLE ST-LAURENT | QC | H4L 4V9 | CANADA |
| UPS CAPITAL INSURANCE AGENCY INC | CARGO PREMIUM TRUST | P.O. BOX 934852 | | | ATLANTA | GA | 31193 | |
| UPS FREIGHT | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| UPS FREIGHT | | P.O. BOX 730900 | | | DALLAS | TX | 75373 | |
| UPS FREIGHT | | PO BOX 4368 STATION | | | TORONTO | ON | M5W3N8 | CANADA |
| UPS FREIGHT | | PO BOX 650690 | | | DALLAS | TX | 75265-0690 | |
| UPS LIMITED | AR DEPT | ST DAVIDS WAY BERMUDA PK | | | NUNEATON, WARWICKSHIRE | | CV10 7SD | UNITED KINGDOM |
| UPS PROFESSIONAL SERVICES INC | UPS/ UPS SCS DALLAS | PO BOX 730900 | | | DALLAS | TX | 75373 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | UPS SCS DALLAS | P.O. BOX 730900 | | | DALLAS | TX | 75373-0900 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| UPSILON GAMMA | | 718 HUNTER CT SW | | | VIENNA | VA | 22180 | |
| URBAN IMPACT FOUNDATION | | 801 UNION AVE | 4TH FLOOR | | PITTSBURGH | PA | 15212 | |
| URBAN JUSTICE CENTER | C/O DIRECTOR OF CLIENT SERVICES: MARIA MARTINEZ | 40 RECTOR ST | | | NEW YORK | NY | 10006 | |
| URBAN NIGHTS DENVER | | 4606 W. LAKE CIRCLE | | | LITTLETON | CO | 80123 | |
| URI ALUMNI ASSOCIATION | | 73 UPPER COLLEGE ROAD | | | KINGSTON | RI | 02881 | |
| URI FOUNDATION | ATTN: KAREN SECHIO | 79 UPPER COLLEGE ROAD | | | KINGTON | RI | 02882 | |
| URQUHART, MARGE M | | ADDRESS REDACTED | | | | | | |
| URSTADT BIDDLE PROPERTIES INC | | P.O. BOX 371328 | | | PITTSBURGH | PA | 15250 | |
| US AIR FORCE | | 1690 AIR FORCE PENTAGON | | | WASHINGTON | DC | 20330-1670 | |
| US ATTORNEY FOR DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | 1313 N MARKET STREET | HERCULES BUILDING | | WILMINGTON | DE | 19801 | |
| US COAST GUARD | | 2703 MARTIN LUTHER KING AVE SE STOP 7501 | | | WASHINGTON | DC | 20593-7103 | |
| US DATACOMM INC | | 1755 S NAPERVILLE RD | STE 100 | | WHEATON | IL | 60189 | |
| US DEPARTMENT OF THE TREASURY | | PO BOX 979101 | | | ST LOUIS | MO | 63197-9000 | |
| US DREAM ACADEMY INC | | 3264 STANTON ROAD SE | | | WASHINGTON | DC | 20020 | |
| US FUND FOR UNICEF | REVENUE PROCESSING | 125 MAIDEN LANE 11TH FLOOR | | | NEW YORK | NY | 10038 | |
| US MARINES | | 3000 MARINE CORPS PENTAGON, ROOM 2C253 | | | WASHINGTON | DC | 20350-3000 | |
| US PAIN FOUNDATION | | 670 NEWFIELD ST | SUITE B | | MIDDLETOWN | CT | 06457 | |
| USI COMMERCIAL | | 3650 CONCORDE PARKWAY | SUITE 100 | | CHANTILLY | VA | 20151 | |
| USI INSURACE SERVICES LLC | | PO BOX 62937 | | | VIRGINIA BEACH | VA | 23466 | |
| USMAN, FIZA | | ADDRESS REDACTED | | | | | | |
| UTAH AIDS FOUNDATION | | 1408 SOUTH 1100 EAST | | | SALT LAKE CITY | UT | 84105 | |
| UTAH ARTS FESTIVAL | | 230 SOUTH 500 WEST | SUITE 120 | | SALT LAKE CITY | UT | 84101 | |
| UTAH ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | UTAH STATE CAPITOL COMPLEX | 350 NORTH STATE STREET, SUITE 230 | | SALT LAKE CITY | UT | 84114-2320 | |
| UTAH COUNTY ASSESSOR | | 100 EAST CENTER | SUITE 1200 | | PROVO | UT | 84606 | |
| UTAH DEPT OF TAXATION | ATTN BANKRUPTCY SECTION | 210 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84134 | |
| UTAH DOG PARK | | 698 W 500 S | | | WEST BOUNTIFUL | UT | 84087 | |
| UTAH DOMESTIC VIOLENCE COALITION | | 205 N 400 W | | | SALT LAKE CITY | UT | 84103 | |
| UTAH HOSPICE AND PALLIATIVE CARE ORGANIZATION | | 1327 SOUTH 900 EAST | | | SALT LAKE CITY | UT | 84105 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UTAH STATE TAX COMMISSION | | 210 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84134 | |
| UYGUC, BETUL | | ADDRESS REDACTED | | | | | | |
| UZEIRI, FIONA | | ADDRESS REDACTED | | | | | | |
| V PALM SPRINGS | | 333 E PALM CANYON DR | | | PALM SPRINGS | CA | 92264 | |
| VACCHIO, ALEXANDER J | | ADDRESS REDACTED | | | | | | |
| VALADEZ, DIANA | | ADDRESS REDACTED | | | | | | |
| VALASSIS DIRECT MAIL INC | | ONE TARGETING CENTRE | | | WINDSOR | CT | 06095 | |
| VALDES, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| VALDES, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| VALDEZ, ANGIE R | | ADDRESS REDACTED | | | | | | |
| VALDEZ, ANNY A | | ADDRESS REDACTED | | | | | | |
| VALDEZ, SAMANTHA B | | ADDRESS REDACTED | | | | | | |
| VALDEZ-RAMIREZ, BRITZY | | ADDRESS REDACTED | | | | | | |
| VALEN LANCI | | ADDRESS REDACTED | | | | | | |
| VALENCIA, AMY C | | ADDRESS REDACTED | | | | | | |
| VALENCIA, CESAR E | | ADDRESS REDACTED | | | | | | |
| VALENTINE, MICHELEN | | ADDRESS REDACTED | | | | | | |
| VALERIA TORRES | | ADDRESS REDACTED | | | | | | |
| VALERIE PARRY-HILDRED | | ADDRESS REDACTED | | | | | | |
| VALERIO, PABLO | | ADDRESS REDACTED | | | | | | |
| VALERO, DANIELLE | | ADDRESS REDACTED | | | | | | |
| VALLADARES, LIZIT M | | ADDRESS REDACTED | | | | | | |
| VALLE, BRYANNA | | ADDRESS REDACTED | | | | | | |
| VALLEY HEALTH SYSTEM | | 1 VALLEY HEALTH PLAZA | | | PARAMUS | NJ | 07652 | |
| VALLEY PROGRAM FOUNDATION | | 155 PARKWAY | | | HARRINGTON PARK | NJ | 07640 | |
| VALLEY VILLAGE | | 20830 SHERMAN WAY | | | WINNETKA | CA | 91306 | |
| VALOIS, RONALYN | | ADDRESS REDACTED | | | | | | |
| VAN ARSDALE, KATHRYN H | | ADDRESS REDACTED | | | | | | |
| VAN CLIEF, JASON | | ADDRESS REDACTED | | | | | | |
| VANESSA ALVARDO | | ADDRESS REDACTED | | | | | | |
| VANESSA HOFFMAN | | ADDRESS REDACTED | | | | | | |
| VANESSA POWELL | | ADDRESS REDACTED | | | | | | |
| VANESSA WOODSON | | ADDRESS REDACTED | | | | | | |
| VANG, ASHLEY | | ADDRESS REDACTED | | | | | | |
| VANGUARD PRODUCTIONS LLC | | 2505 ANTHEM VILLAGE DR | SUITE E 447 | | HENDERSON | NV | 89052 | |
| VANWAUS, MEGAN | | ADDRESS REDACTED | | | | | | |
| VANYUKOV, DMITRIY | | ADDRESS REDACTED | | | | | | |
| VARELA, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| VARES, ALYSSA F | | ADDRESS REDACTED | | | | | | |
| VARGAS ANDUJAR, JOSE J | | ADDRESS REDACTED | | | | | | |
| VARGAS, BRENDA L | | ADDRESS REDACTED | | | | | | |
| VARGAS, DANIA DE LA CARIDAD | | ADDRESS REDACTED | | | | | | |
| VARGAS, JASMINE | | ADDRESS REDACTED | | | | | | |
| VARGAS, KEVIN | | ADDRESS REDACTED | | | | | | |
| VARIETY CLUB | | 6114 BROADWAY | | | LANCASTER | NY | 14221 | |
| VARIETY THE CHARITY OF ILLINOIS | | 1001 W 75TH ST | #153 | | WOODRIDGE | IL | 60517 | |
| VARIO, STEVEN J | | ADDRESS REDACTED | | | | | | |
| VARLACK, VICTORIA | | ADDRESS REDACTED | | | | | | |
| VARQUEZ, WILLA | | ADDRESS REDACTED | | | | | | |
| VASO GROUP, LLC | | 4830 MONROE DR | | | MIDLOTHIAN | TX | 76065 | |
| VASQUEZ, JOEL M | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, MARIA T | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, MARIA T | | ADDRESS REDACTED | | | | | | |
| VASQUEZ-CLAUDIO, KATERYN J | | ADDRESS REDACTED | | | | | | |
| VASQUEZ-ZAMBRANO, ROCIO | | ADDRESS REDACTED | | | | | | |
| VATUNA, BROOKE | | ADDRESS REDACTED | | | | | | |
| VATUNA, BROOKE | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ ROLDAN, YARIMAR | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, DAMARIS M | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, ISABELLE | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, JESSICA L | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, LIZET | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, LIZMARIE | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ, LIZMARIE | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, STACY N | | ADDRESS REDACTED | | | | | | |
| VCMG LLC | | 107 SNOWY EGRET WAY | | | SEBASTIAN | FL | 32958 | |
| VECCHIO, LYRIC G | | ADDRESS REDACTED | | | | | | |
| VECCHIO, VICTORIA M | | ADDRESS REDACTED | | | | | | |
| VECTOR MEDIA | | 560 LEXINTON AVE | 14TH FLOOR | | NEW YORK | NY | 10022 | |
| VEGA, DONNA | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, DAYANA | | ADDRESS REDACTED | | | | | | |
| VELEZ, MELISSA | | ADDRESS REDACTED | | | | | | |
| VENICE BEACH WALK LLC | | 33 COLLEGE HILL ROAD | BLDG 31C | | WARWICK | RI | 02886 | |
| VENTURA COUNTY TAX COLLECTOR | | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | |
| VERA YOUNG | | ADDRESS REDACTED | | | | | | |
| VERACODE INC | | 65 NETWORK DR | | | BURLINGTON | MA | 01803 | |
| VERGARA, RYAN | | ADDRESS REDACTED | | | | | | |
| VERIFONE INC | | 4060 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| VERIFONE MEDIA LLC | | #774523 | 4523 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | |
| VERITY DESIGN-BEAU NAPPE | | 183 ADELAIDE AVE. | | | PROVIDENCE | RI | 02907 | |
| VERIZON | | P.O. BOX 4833 | | | TRENTON | NJ | 08650 | |
| VERIZON | | P.O. BOX 15124 | | | ALBANY | NY | 12212 | |
| VERIZON | | P.O. BOX 660720 | | | DALLAS | TX | 75266 | |
| VERIZON | | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | |
| VERIZON | | PO BOX 15062 | | | ALBANY | NY | 12212-5062 | |
| VERIZON | | PO BOX 4830 | | | TRENTON | NJ | 08650-4830 | |
| VERIZON BUSINESS | | P.O. BOX 660794 | | | DALLAS | TX | 75266 | |
| VERIZON BUSINESS | | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | |
| VERIZON COMMUNICATIONS INC. | | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| VERIZON WIRELESS | | P.O. BOX 15062 | | | ALBANY | NY | 12212 | |
| VERIZON WIRELESS BANKRUPTCY ADMINISTRATION | | 500 TECHNOLOGY DRIVE SUITE 550 | | | WELDON SPRING | MO | 63304 | |
| VERMEULEN, ASTRID | | ADDRESS REDACTED | | | | | | |
| VERMONT DEPARTMENT OF TAXES | | 133 STATE ST | | | MONTPELIER | VT | 05601 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 588 | | | MONTPELIER | VT | 05601 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 547 | | | MONTPELIER | VT | 05601-0547 | |
| VERMONT GAS SYSTEM | | PO BOX 22082 | | | ALBANY | NY | 12201-2082 | |
| VERONA ST ANIMAL SOCIETY | | PO BOX 22874 | | | ROCHESTER | NY | 14692 | |
| VERONA STREET ANIMAL SOCIETY | | PO BOX 22874 | | | ROCHESTER | NY | 14692 | |
| VERONICA MALKI | | ADDRESS REDACTED | | | | | | |
| VERTIKAL 6 INC | | 30 SERVICE AVENUE | | | WARWICK | RI | 02886 | |
| VERTUS SCHOOL | ATTN:LEIGH MCGUIGAN | 2 AUSTIN ST | | | ROCHESTER | NY | 14606 | |
| VESTED INTEREST IN K9S | C/O TINA RICHARDSON | 231 KOLPARK DR | | | CHAMBERSBURG | PA | 17202 | |
| VET REC | | 192 DURANGO DR | | | TROPHY CLUB | TX | 76262 | |
| VETERANS AND ATHLETES UNITED INC | | 2536 FALKIRK DRIVE | | | CHETERFIELD | VA | 23236 | |
| VETERANS FIRST ORGANIZATION | | 161 N BROADWAY | | | SANTA ANA | CA | 92706 | |
| VETERANS ON DECK | | 131 RIVERLAND DR | | | CHARLESTON | SC | 29412 | |
| VETERANS ON THE RISE | | 5002 SHERIFF RD NE | | | WASHINGTON | DC | 20019 | |
| VETERANS OUTREACH CENTER | | 459 SOUTH AVENUE | | | ROCHESTER | NY | 14620 | |
| VH1 SAVE THE MUSIC FOUNDATION | ATTN: NIA MACK | 1515 BROADWAY, 20TH FLOOR | | | NEW YORK | NY | 10036 | |
| VH1 SAVE THE MUSIC FOUNDATION | | PO BOX 2096 | | | NEW YORK | NY | 10108 | |
| VIABILITY INC | | 5 FRANKLIN ST | | | NORTHAMPTON | MA | 01060 | |
| VIBES MEDIA LLC | | 300 WEST ADAMS ST | 7TH FLOOR | | CHICAGO | IL | 60606 | |
| VICKY FERNANDEZ | | ADDRESS REDACTED | | | | | | |
| VICTIM RESOURCE CENTER OF THE FINGER LAKES INC | | 132 HARRISON ST | | | NEWARK | NY | 14513 | |
| VICTIM SERVICES OF PEEL | ATTN: KELLY ESCOBAR | 7750 HURONTARIO STREET | | | BRAMPTON | ON | L6V 3W6 | CANADA |
| VICTIM'S RESOURCE CENTER OF THE FINGER LAKES INC | | 132 HARRISON STREET | | | NEWARK | NY | 14513 | |
| VICTOR CHAMBER OF COMMERCE | | 37 EAST MAIN STREET | | | VICTOR | NY | 14564 | |
| VICTOR CHEERLEADING BOOSTER ASSOCIATION | | P.O BOX 234 | | | VICTOR | NY | 14564 | |
| VICTOR DECA | | 953 HIGH ST | | | VICTOR | NY | 14564 | |
| VICTOR FARMINGTON FOOD CUPBOARD | | PO BOX 154 | | | VICTOR | NY | 14564 | |
| VICTOR HIGH SCHOOL | | SENIOR BASH | 30 BEACH FLINT WAY | | VICTOR | NY | 14564 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR HIGH SCHOOL | | 953 HIGH STREET | | | VICTOR | NY | 14564 | |
| VICTOR SENIOR BASH BOOSTERS | | 953 HIGH ST | | | VICTOR | NY | 14564 | |
| VICTOR WRESTLING BOOSTERS | | 953 HIGH STREET | | | VICTOR | NY | 14564 | |
| VICTORIA CONN | | ADDRESS REDACTED | | | | | | |
| VICTORIA DULCICH | | ADDRESS REDACTED | | | | | | |
| VICTORIA MITCHELL | | ADDRESS REDACTED | | | | | | |
| VICTORIA RAFAELI | | ADDRESS REDACTED | | | | | | |
| VICTORIA ROSE. | | ADDRESS REDACTED | | | | | | |
| VICTORY CHRISTIAN ACADEMY | | 1601 AD MIMS RD | | | OCOCEE | FL | 34761 | |
| VICTORY MARKETING AGENCY | | 9961 INTERSTATE COMMERCE DR | | | FORT MYERS | FL | 33913 | |
| VIENS, SARAH J | | ADDRESS REDACTED | | | | | | |
| VIERNES, VIVIEN | | ADDRESS REDACTED | | | | | | |
| VIGIL, PAYTON | | ADDRESS REDACTED | | | | | | |
| VIGOA, ADRIA | | ADDRESS REDACTED | | | | | | |
| VIKING BILLING SERVICE INC | | PO BOX 59207 | | | MINNEAPOLIS | MN | 55459 | |
| VIKING BILLING SERVICES | | PO BOX 59207 | | | MINNEAPOLIS | MN | 55459-0207 | |
| VILLA LIGHTING SUPPLY INC | | 2929 CHOUTEAU AVE | | | ST LOUIS | MO | 63103 | |
| VILLA OF HOPE | | 3300 DEWEY AVE | | | ROCHESTER | NY | 14616 | |
| VILLA, ALEXA | | ADDRESS REDACTED | | | | | | |
| VILLA, ALEXA | | ADDRESS REDACTED | | | | | | |
| VILLAGE OF BROOKLYN | | PO BOX 90 | | | BROOKLYN | MI | 49230 | |
| VILLAGE OF OAK BROOK | | 26018 NETWORK PLACE | | | CHICAGO | IL | 60673-1260 | |
| VILLAGE OF ORLAND PARK | ATTN DEVELOPMENT SERVICES DEPARTMENT | 14700 RAVINA AVE | | | ORLAND PARK | IL | 60462 | |
| VILLAGE OF ORLAND PARK | | 74713 PO BOX 74713 | | | CHICAGO | IL | 60694-4713 | |
| VILLAGE OF RIDGEWOOD | BUREAU OF FIRE PREVENTION | 201 EAST GLEN AVENUE | | | RIDGEWOOD | NJ | 07450 | |
| VILLAGE OF SCHAUMBURG | | 101 SCHAUMBURG COURT | | | SCHAUMBURG | IL | 60193 | |
| VILLAGE OF SCHAUMBURG | | PO BOX 88092 | | | CHICAGO | IL | 60680-1092 | |
| VILLAGE OF SOUTHHAMPTON | | 22 MAIN STREET | | | SOUTHAMPTON | NY | 11968-4899 | |
| VILLAGE ROWING FOUNDATION DBA RIDGEWOOD CREW | | 441 SPRING AVE | | | RIDGEWOOD | NJ | 07450 | |
| VILLAGE SCHOOL | | 100 WEST PROSPECT STREET | | | WALDWICK | NJ | 07463 | |
| VILLAGES | | 1020 LAKE SUMTER | | | THE VILLAGES | FL | 32162 | |
| VILLALBA-HASSON, ALISSA | | ADDRESS REDACTED | | | | | | |
| VILLALPANDO, DANIEL | | ADDRESS REDACTED | | | | | | |
| VILLANUEVA, BRIANNA S | | ADDRESS REDACTED | | | | | | |
| VILLANUEVA, BRIANNA S | | ADDRESS REDACTED | | | | | | |
| VILLATORO, NATALIE J | | ADDRESS REDACTED | | | | | | |
| VILLEGAS, ALEXA | | ADDRESS REDACTED | | | | | | |
| VILLEGAS, ALYSSA | | ADDRESS REDACTED | | | | | | |
| VINCE MONTEMARANO | | 1621 BAY RD APT. 1005 | | | MIAMI BEACH | FL | 33139 | |
| VINH, DIANA | | ADDRESS REDACTED | | | | | | |
| VINO 155 SPRING STREET, LLC | C/O VORNADO OFFICE MANAGEMENT, LLC | 888 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| VINTAGE PAWS | | 7950 STATE RD 72 | | | SARASOTA | FL | 34241 | |
| VIOLA, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| VIOLANTE, PAULA | | ADDRESS REDACTED | | | | | | |
| VIRGINIA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | 202 NORTH NINTH ST | | | RICHMOND | VA | 23219 | |
| VIRGINIA BEACH EVENTS UNLIMITED INC | | 265 KINGS GRANT RD | SUITE 102 | | VIRGINIA BEACH | VA | 23452 | |
| VIRGINIA DEPARTMENT OF TAXATION | VIRGINIA TAX | PO BOX 1115 | | | RICHMOND | VA | 23218-1115 | |
| VIRGINIA DEPARTMENT OF TAXATION | | 1957 WESTMORELAND ST | | | RICHMOND | VA | 23230 | |
| VIRGINIA DEPARTMENT OF TAXATION | | P.O. BOX 1777 | | | RICHMOND | VA | 23218 | |
| VIRGINIA FELL | | ADDRESS REDACTED | | | | | | |
| VIRGINIA PRIDE | | ADDRESS REDACTED | | | | | | |
| VIRGINIA UNION UNIVERSITY MARYLAND ALUMNI CHAPTER | | PO BOX 471062 | | | FORESTVILLE | MD | 20753 | |
| VIROCOM LIMITED | | 9 HESTIA HOUSE | CITY WALK | | LONDON | | SE1 3ES | UNITED KINGDOM |
| VISA COMMERCE SOLUTIONS INC | | 900 METRO CENTER BLVD | | | FOSTER CITY | CA | 94404 | |
| VISCOM SYSTEMS INC | | 98 GALEN ST | | | WATERTOWN | MA | 02472 | |
| VISION AND PATHWAYS | | 49 BRAHMA AVE | | | BRIDGEWATER | NJ | 08807 | |
| VISION HOPE COMMUNITY DEVELOPMENT COLLABORATION | | 31700 COUCHEZ ST | | | ST CLAIR SHORES | MI | 48082 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISION HOPE COMMUNITY DEVELOPMENT CORPORATION | | 31700 COUCHES ST | | | ST CLAIR SHORES | MI | 48082 | |
| VISION MODELS | | 8631 WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| VISUAL ACOUSTICS INC | | 461 OLD STONE RD | | | RIDGEWOOD | NJ | 07450 | |
| VISUAL CRON | NETCART AB | MAJV. 6A | | | SOLLENTUNA | | 191 40 | SWEDEN |
| VISUAL IQ INC | | 75 SECOND AVENUE | SUITE 330 | | NEEDHAM | MA | 02494 | |
| VISUAL MILLWORK FIXTURE MFG INC | | 95 MARCUS BLVD | | | DEER PARK | NY | 11729 | |
| VITA CENTRE | | 75 WATLINE AVE | SUITE 100 | | MISSISSAUGA | ON | L4Z3E5 | CANADA |
| VITA NOVA | | 3111 S DIXIE HIGHWAY | SUITE 243 | | WEST PALM BEACH | FL | 33402 | |
| VITO, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| VITOVIC, ALEXIS | | ADDRESS REDACTED | | | | | | |
| VIVIAN KIM | | ADDRESS REDACTED | | | | | | |
| VIVIAN, JULIA H | | ADDRESS REDACTED | | | | | | |
| VIZCARRA, SINAI | | ADDRESS REDACTED | | | | | | |
| VM CREATIONS LLC | | 165 RIDGE ST | | | PROVIDENCE | RI | 02909 | |
| VNO 155 SPRING STREET LLC | | PO BOX 416419 | | | BOSTON | MA | 02241 | |
| VNO 155 SPRING STREET, LLC | ATTN PRESIDENT - NEW YORK DIVISION | 888 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| VOGEL, JESSICA H | | ADDRESS REDACTED | | | | | | |
| VOICES FOR ANIMALS | | PO BOX 4466 | | | CHARLOTTESVILLE | VA | 22905 | |
| VOICES FOR CHILDREN FOUNDATION | | 601 NW 1ST COURT | 10TH FLOOR | | MIAMI | FL | 33136 | |
| VOLOGY | | PO BOX 116354 | | | ATLANTA | GA | 30368 | |
| VOLUNTEERS OF AMERICA UTAH | | 51 SOUTH MAIN ST | SUITE 132 | | SALT LAKE CITY | UT | 84111 | |
| VONBERG, ANNE MARIE | | ADDRESS REDACTED | | | | | | |
| VONGRATSAVAY, LISA | | ADDRESS REDACTED | | | | | | |
| VORICK, ALYSSA | | ADDRESS REDACTED | | | | | | |
| VORNADO REALTY TRUST | ATTN EXECUTIVE VICE PRESIDENT - FINANCE AND ADMINISTRATION AND CHIEF FINANCIAL OFFICER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| VOTA, REBECCA | | ADDRESS REDACTED | | | | | | |
| VPROUD | | 210 11TH AVE | | | NEW YORK | NY | 10001 | |
| VURAL, NURAY | | ADDRESS REDACTED | | | | | | |
| VU-TUYET NGUYEN | | ADDRESS REDACTED | | | | | | |
| VY, DIANA | | ADDRESS REDACTED | | | | | | |
| W B MASON CO INC | | PO BOX 981101 | | | BOSTON | MA | 02298-1101 | |
| W SERVICES GROUP LLC | | 500 WHEELER ROAD | | | HAUPPAUGE | NY | 11788 | |
| WABC-TV | ATTN WABC-808 | PO BOX 732384 | | | DALLAS | TX | 75373 | |
| WADDELL, KRISTIN G | | ADDRESS REDACTED | | | | | | |
| WADE, MEGAN | | ADDRESS REDACTED | | | | | | |
| WAGA NEW WORLD COMMUNICATIONS OF ATLANTA INC | | PO BOX 100610 | | | ATLANTA | GA | 30384-0610 | |
| WAGNER REALTY | | PO BOX 2099 | | | SARASOTA | FL | 34230 | |
| WAGNER, CECILIA | | ADDRESS REDACTED | | | | | | |
| WAGNER, SYDNEY A | | ADDRESS REDACTED | | | | | | |
| WAGS AND WALK | | 2616 S SEPULVEDA | | | LOS ANGELES | CA | 90064 | |
| WAHLGREN, ERICA | | ADDRESS REDACTED | | | | | | |
| WAKE COUNTY REVENUE DEPARTMENT | | PO BOX 580084 | | | CHARLOTTE | NC | 28258-0084 | |
| WAKE FOREST ELEMENTARY PTA | | 136 W. SYCAMORE AVE | | | WAKE FOREST | NC | 27587 | |
| WALDORF SCHOOL OF GARDEN CITY | | 225 CAMBRIDGE AVE | | | GARDEN CITY | NY | 11530 | |
| WALK WITH SALLY | | 840 APOLLO ST | SUITE 324 | | EL SEGUNDO | CA | 90245 | |
| WALKER, ISAIAH | | ADDRESS REDACTED | | | | | | |
| WALKER, KEELY L | | ADDRESS REDACTED | | | | | | |
| WALKER, MONIQUE | | ADDRESS REDACTED | | | | | | |
| WALLACE, LAUREYN | | ADDRESS REDACTED | | | | | | |
| WALLACE, PRECIOUS M | | ADDRESS REDACTED | | | | | | |
| WALLED LAKE NORTHERN SENIOR ALL NIGHT | SANP WALLED LAKE NORTHERN | 6000 BOGIE LK ROAD | | | COMMERCE TOWNSHIP | MI | 48382 | |
| WALLIN, CHRISTA E | | ADDRESS REDACTED | | | | | | |
| WALLITSCH, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| WAL-MART STORES INC | FMS INC | PO BOX 707600 | | | TULSA | OK | 74170-7600 | |
| WALNUT STREET PROPERTIES | C/O JEANINE GREENE | 2660 W CATALINA VIEW DR | | | TUCSON | AZ | 85742 | |
| WALNUT STREET PROPERTIES | | 313 S CONVENT AVE | | | TUCSON | AZ | 85701 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALSH, MORGAN L | | ADDRESS REDACTED | | | | | | |
| WALT DISNEY IMAGINEERING | ATTN: CATRINA ASHLEY | 1476 E. BUENA VISTA DR C#05 | | | LAKE BUENA VISTA | FL | 32830 | |
| WALT DISNEY PARKS & RESORTS US INC | ATTN DIRECTOR MERCHANDISE FINANCE | PO BOX 10000 | | | LAKE BUENA VISTA | FL | 32830 | |
| WALT DISNEY PARKS & RESORTS US INC | | PO BOX 403337 | | | ATLANTA | GA | 30364 | |
| WALT DISNEY PARKS & RESORTS US INC | | PO BOX 733121 | | | DALLAS | TX | 75373-3121 | |
| WALT DISNEY PARKS AND RESORTS U.S., INC. | ATTN CORP. LEGAL - REAL ESTATE | 1375 BUENA VISTA DRIVE | | | LAKE BUENA VISTA | FL | 32830 | |
| WALT DISNEY PARKS AND RESORTS U.S., INC. | ATTN VP - OPERATING PARTICIPANTS | C/O WALT DISNEY WORLD RESORT - OPERATING PARTICIPANT DEPT. | 1825 LIVE OAK LANE | | LAKE BUENA VISTA | FL | 32830 | |
| WALT DISNEY PARKS AND RESORTS U.S., INC. | | 1375 BUENA VISTA DRIVE, 4TH FLOOR | | | LAKE BUENA VISTA | FL | 32830 | |
| WALT DISNEY PARKS AND RESORTS U.S., INC. | | PO BOX 10000 | | | LAKE BUENA VISTA | FL | 32830 | |
| WALT DISNEY STUDIOS MOTION PICTURES | | 350 SOUTH BUENA VISTA ST | | | BURBANK | CA | 91521 | |
| WALT DISNEY STUDIOS MOTION PICTURES | | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521-8355 | |
| WALT DISNEY WORLD RESORT | ATTN VP - DISNEY SPRINGS AREA | 1780 BUENA VISTA DR | | | LAKE BUENA VISTA | FL | 32830 | |
| WALT DISNEY WORLD RESORT - LEGAL DEPARTMENT | ATTN CHIEF COUNSEL | 1375 BUENA VISTA DR. | PO BOX 10000 | | LAKE BUENA VISTA | FL | 32830 | |
| WALT DISNEY WORLD RESORT - LEGAL DEPT. | ATTN CHIEF COUNSEL | 1375 BUENA VISTA DR. | PO BOX 10000 | | LAKE BUENA VISTA | FL | 32830 | |
| WALTER GREEN | | ADDRESS REDACTED | | | | | | |
| WALTERS, ALYVIA | | ADDRESS REDACTED | | | | | | |
| WALTON, MAKAYLA | | ADDRESS REDACTED | | | | | | |
| WAN HUI DA | | FRIENDSHIP HOTEL #1 ZHONGGUANCUN STREET SOUTH | YIYUAN OFFICE BUILDING | | BEIJING | | 100873 | CHINA |
| WANG, ASHLEY | | ADDRESS REDACTED | | | | | | |
| WARD HOME INC | | 2275 SWALLOW HILL RD BLDG 800 | | | PITTSBURGH | PA | 15220 | |
| WARD, BRIANNA | | ADDRESS REDACTED | | | | | | |
| WARD, JAYDEN A | | ADDRESS REDACTED | | | | | | |
| WARD, MADELINE M | | ADDRESS REDACTED | | | | | | |
| WARE, ALIYAH | | ADDRESS REDACTED | | | | | | |
| WARM, TALIA | | ADDRESS REDACTED | | | | | | |
| WARNER BROS CONSUMER PRODUCTS INC | | 4000 WARNER BLVD | BUILDING 156 S ROOM 4707 | | BURBANK | CA | 91522 | |
| WARNER, TAYLOR | | ADDRESS REDACTED | | | | | | |
| WARREN, RICKIA B | | ADDRESS REDACTED | | | | | | |
| WARWICK SYMPHONY ORCHESTRA | | 115 MIDDLE RD | | | EAST GREENWICH | RI | 02818 | |
| WARWICK SYMPHONY ORCHESTRA | | PO BOX 443 | | | EAST GREENWICH | RI | 02818 | |
| WASHINGTON AREA BICYCLIST ASSOCIATION | | 2599 ONTARIO RD NW | | | WASHINGTON | DC | 20009 | |
| WASHINGTON COUNTY ASSESSOR | | 87 NORTH 200 EAST | SUITE 201 | | ST GEORGE | UT | 84770 | |
| WASHINGTON COUNTY TREASURERS OFFICE | | 35 WEST WASHINGTON ST | SUITE 102 | | HAGERSTOWN | MD | 21740-4868 | |
| WASHINGTON DC ALUMNAE FOUNDATION | | PO BOX 60526 | | | WASHINGTON | DC | 20039 | |
| WASHINGTON HUMANE SOCIETY | | 4590 MACARTHUR BLVD NW | | | WASHINGTON | DC | 20007 | |
| WASHINGTON, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| WASP BARCODE TECHNOLOGIES | | 1400 10TH ST | | | PLANO | TX | 75074 | |
| WASTE MANAGEMENT INC OF FLORIDA | | PO BOX 105453 | | | ATLANTA | GA | 30348-5453 | |
| WASTE MANAGEMENT OF MICHIGAN | | PO BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| WASTE MANAGEMENT OF NEW JERSEY INC | | P.O. BOX 13648 | | | PHILADELPHIA | PA | 19101 | |
| WASTE MANAGEMENT OF NY LLC | WASTE MANAGEMENT NORTHEAST | P.O. BOX 13648 | | | PHILADELPHIA | PA | 19101 | |
| WASTE NOT PAPER | | DEPT 10456 PO BOX 87618 | | | CHICAGO | IL | 60680 | |
| WATARI, JAMES | | ADDRESS REDACTED | | | | | | |
| WATCHUNG HILLS REGIONAL HIGH SCHOOL | | 108 STIRLING RD | | | WARREN | NJ | 07059 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATCHUNG JUNIOR HUNT CLUB | | 1160 SUMMIT LANE | | | MOUNTAINSIDE | NJ | 07092 | |
| WATER FOR SOUTH SUDAN | | PO BOX 25551 | | | ROCHESTER | NY | 14625 | |
| WATER ORG UNIVERSITY OF TORONTO CHAPTER | | 21 SUSSEX AVENUE | ROOM 516 | | TORONTO | ON | M5S 1J6 | CANADA |
| WATER TOWER JOINT VENTURE | | SDS-12-3035 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3035 | |
| WATER TOWER LLC | ATTN LAW/LEASE ADMINISTRATION DEPARTMENT | C/O WATER TOWER PLACE | 350 N. ORLEANS ST., SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| WATER TOWER PLACE | ATTN GENERAL MANAGER | 845 N MICHIGAN AVE, SUITE 987W | | | CHICAGO | IL | 60611 | |
| WATERFRONT PRODUCTION LLC | | PO BOX 862 | 4 COMMERCIAL WHARF | | NEWPORT | RI | 02840 | |
| WATERMAN, ASHLEY | | ADDRESS REDACTED | | | | | | |
| WATERS, TODD | | ADDRESS REDACTED | | | | | | |
| WATKINS, ASIA D | | ADDRESS REDACTED | | | | | | |
| WATSON, ELIZABETH L | | ADDRESS REDACTED | | | | | | |
| WATSON, LACARRIEL | | ADDRESS REDACTED | | | | | | |
| WATTANAPAIBOONSUK, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| WATTS, MICHELLE | | ADDRESS REDACTED | | | | | | |
| WAY, JADE | | ADDRESS REDACTED | | | | | | |
| WAYFARER FOUNDATION | | 1239 24TH ST | | | SANTA MONICA | CA | 90404 | |
| WAYNE COUNTY ACTION PROGRAM | | 159 MONTEZUMA ST | | | LYONS | NY | 14489 | |
| WAYNE COUNTY TAX COLLECTOR | | PO BOX 580478 | | | CHARLOTTE | NC | 28258-0478 | |
| WAYNE R HAMILTON | | ADDRESS REDACTED | | | | | | |
| WAYSIDE HOUSE | | 378 NE SIXTH AVE | | | DELRAY BEACH | FL | 33483 | |
| WAYSQUARE ASSOCIATES L P | C/O SAF PROPERTIES, INC. | 101 PLAIN STREET | | | PROVIDENCE | RI | 02903 | |
| WBAL-TV11 | | PO BOX 26872 | | | LEHIGH VALLEY | PA | 18002-6872 | |
| WBGO RADIO STATION | ATTN:TRAVEL AND EVENTS | 54 PARK PL | | | NEWARK | NJ | 07102 | |
| WBMX-FM | | PO BOX 13053 | | | NEWARK | NJ | 07188 | |
| WBZ-TV | | PO BOX 33089 | | | NEWARK | NJ | 07188 | |
| WC SAFE | | 2727 SECOND AVE | SUITE 300 | | DETROIT | MI | 48201 | |
| WCA WASTE | | PO BOX 4524 | | | HOUSTON | TX | 77210-4524 | |
| WCAV | | PO BOX 14200 | | | TALLAHASSEE | FL | 32317 | |
| WCBD-TV | REMITTANCE PROCESSING CENTER | PO BOX 26743 | | | RICHMOND | VA | 23261 | |
| WCBD-TV | | PO BOX 743299 | | | ATLANTA | GA | 30384-3299 | |
| WCSC | | PO BOX 11407 | DRAWER 1496 | | BIRMINGHAM | AL | 35246-1496 | |
| WCVB | | PO BOX 26874 | | | LEHIGH VALLEY | PA | 18002 | |
| WDIV | | PO BOX 788355 | | | PHILADELPHIA | PA | 19178 | |
| WE CHARITY | | 6500 MAIN STREET | SUITE 5 | | WILLIAMSVILLE | NY | 14221 | |
| WE COACH FOUNDATION | | 14515 SW 120 ST | SUITE 100A | | MIAMI | FL | 33186 | |
| WE HEART HARLIE & FRIENDS | | PO BOX 1143 | | | GLEN ALLEN | VA | 23060 | |
| WE REFUSE INC | | 500 NORTH WASHINGTON ST | #1584 | | ROCKVILLE | MD | 20849 | |
| WE RISE ABOVE THE STREETS RECOVERY OUTREACH INC | | 404 OAK ST #111 | | | SYRACUSE | NY | 13203 | |
| WE SHARE HOPE | | 2000 CHAPEL VIEW BOULEVARD | SUITE 360 | | CRANSTON | RI | 02920 | |
| WE SPEAK | | 276 5TH AVE #704 | | | NEW YORK | NY | 10001 | |
| WE WILL SURVIVE CANCER | | 5903 MT EAGLE DR | SUITE 318 | | ALEXANDRIA | VA | 22303 | |
| WEAR, JUDY A | | ADDRESS REDACTED | | | | | | |
| WEAVER, CHRISTINE D | | ADDRESS REDACTED | | | | | | |
| WEAVER, MEGAN E | | ADDRESS REDACTED | | | | | | |
| WEBB, KARLEE | | ADDRESS REDACTED | | | | | | |
| WEBER COUNTY ASSESSOR | | 2380 WASHINGTON BLVD | SUITE 380 | | OGDEN | UT | 84401 | |
| WEBNER, KERRY | | ADDRESS REDACTED | | | | | | |
| WEBSCALE NETWORKS INC | | 5201 GREAT AMERICA PARKWAY | SUITE 232 | | SAINT CLARA | CA | 95054 | |
| WEBSTER ATHLETIC ASSOCIATION | | PO BOX 826 | | | WEBSTER | NY | 14580 | |
| WEBSTER COMFORT CARE HOME | | 700 HOLT RD | | | WEBSTER | NY | 14580 | |
| WEBSTER SCHROEDER HS PTSA | | 875 RIDGE ROAD | | | WEBSTER | NY | 14580 | |
| WEILER, KALYNNE E | | ADDRESS REDACTED | | | | | | |
| WEINGEROFF ENTERPRISES INC | | ONE WEINGEROFF BOULEVARD | | | CRANSTON | RI | 02910 | |
| WEISS, ABIGAIL | | ADDRESS REDACTED | | | | | | |
| WELBOURNE AVENUE NURSERY & KINDERGARTEN INC | | 450 WELBOURNE AVE | | | WINTER PARK | FL | 32789 | |
| WELCH, ALEXA | | ADDRESS REDACTED | | | | | | |
| WELLER, SARAH | | ADDRESS REDACTED | | | | | | |
| WELLESLEY (E&A) LLC | | DEPT. # 2370 | P.O. BOX 842724 | | BOSTON | MA | 02284 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLESLEY (E&A), LLC | ATTN REAL ESTATE COUNSEL | C/O EDENS | 21 CUSTOM HOUSE STREET, SUITE 450 | | BOSTON | MA | 02110 | |
| WELLNESS COMPANY INC | | 132A GEORGE M COHAN BLVD | | | PROVIDENCE | RI | 02903 | |
| WELLS FARGO BANK, N.A. | | 300 TRI-STATE INTERNATIONAL, STE 400 | | | LINCOLNSHIRE | IL | 60069 | |
| WELLS FARGO EQUIPMENT FINANCE | | P.O. BOX 7777 | | | SAN FRANCISCO | CA | 94120 | |
| WELLS FARGO FINANCIAL LEASING | ATTN: INSIGHT 39001 | MAC: U1240-026 CORP. TRUST LEASE | 260 N CHARLES LINDBERGH DRIVE | | SALT LAKE CITY | UT | 84116 | |
| WELLS FARGO FINANCIAL LEASING | | PO BOX 10306 | | | DES MOINES | IA | 50306-0306 | |
| WELLS FARGO FINANCIAL LEASING, INC. | | 800 WALNUT STREET | MAC F4031-040 | | DES MOINES | IA | 50309 | |
| WELLS FARGO FINANCIAL LEASING, INC. | | 800 WALNUT STREET | MAC N0005-044 | | DES MOINES | IA | 50309 | |
| WELLS, JAEDEN | | ADDRESS REDACTED | | | | | | |
| WENDT, SOPHIA | | ADDRESS REDACTED | | | | | | |
| WENDY BURGESS TAX ASSESSOR COLLECTOR | | PO BOX 961018 | | | FORT WORTH | TX | 76161-0018 | |
| WESCOTT, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| WESH TV | | PO BOX 26876 | | | LEHIGH VALLEY | PA | 18002 | |
| WEST BAY COPY LLC | | 99 FORTIN ROAD SUITE 115 | | | KINGSTON | RI | 02881 | |
| WEST BLOOMFIELD HIGH SCHOOL GOVERNMENT CLASS 2018 | | 4925 ORCHARD LAKE RD | | | WEST BLOOMFIELD | MI | 48322 | |
| WEST FIRE SYSTEMS INC | | 53 PIXLEY INDUSTRIAL PKWY | | | ROCHESTER | NY | 14624-2322 | |
| WEST FOUNTAIN AUTOBODY | | 400 W FOUNTAIN ST | | | PROVIDENCE | RI | 02903 | |
| WEST GEAUGA HIGH SCHOOL GIRLS SOCCER | | 13401 CHILLICOTHE RD | | | CHESTERLAND | OH | 44026-3532 | |
| WEST IRONDEQUOIT CHEER | | 62 PINEGROVE AVE | | | ROCHESTER | NY | 14617 | |
| WEST RIDGE ELEMENTARY PTA | | 1010 ENGLISH ROAD | | | ROCHESTER | NY | 14616 | |
| WEST SUBURBAN HUMANE SOCIETY | | 1901 WEST OGDEN AVE | | | DOWNERS GROVE | IL | 60515 | |
| WEST WARWICK PUBLIC SCHOOLS | | 1 WEBSTER KNIGHT DR | | | WEST WARWICK | RI | 02893 | |
| WEST, CONTEARIA | | ADDRESS REDACTED | | | | | | |
| WEST, JASMINE | | ADDRESS REDACTED | | | | | | |
| WEST, MARTHA | | ADDRESS REDACTED | | | | | | |
| WESTCO INSURANCE COMPANY | | AMTRUST FINANCIAL | 59 MAIDEN LANE | | NEW YORK | NY | 10038 | |
| WESTERN NEW YORK PERINATAL BEREAVEMENT NETWORK INC | | 150 BEMMETT RD | | | CHEEKTOWAGA | NY | 14227 | |
| WESTERN REGION PTA | | 160 VISCOUNT DR | | | WILLIAMSVILLE | NY | 14221 | |
| WESTFIELD | | PO BOX 57187 | | | LOS ANGELES | CA | 90074-7187 | |
| WESTFIELD AREA CHAMBER OF COMMERCE | | 173 ELM STREET 3RD FLOOR | | | WESTFIELD | MA | 07090 | |
| WESTFIELD AREA YMCA | | 220 CLARK ST | | | WESTFIELD | NJ | 07090 | |
| WESTFIELD MONTGOMERY | | 7101 DEMOCRACY BLVD. | | | BETHESDA | MD | 20817 | |
| WESTFIELD POLICE DEPARTMENT | ATTN RECORDS BUREAU | 425 EAST BROAD ST | | | WESTFIELD | NJ | 07090 | |
| WESTFIELD SANTA ANITA | | 400 SOUTH BALDWIN AVENUE, SUITE 231 | | | ARCADIA | CA | 91007 | |
| WESTFIELD THEATRE GUILD | ATTN: LISA JACKMAN | 340 WEST DUDLEY AVENUE | | | WESTFIELD | NJ | 07090 | |
| WESTFIELD TOPANGA OWNER LLC | ATTN LEGAL DEPARTMENT | 2049 CENTURY PARK EAST, 41ST FLOOR | | | LOS ANGELES | CA | 90067 | |
| WESTFIELD TOPANGA OWNER LP | | PO BOX 54734 | | | LOS ANGELES | CA | 90074-4734 | |
| WESTFIELD VOLLEYBALL PINK OUT | ATTN:SUSAN G. KOMEN NORTH JERSEY | 44 MIDDLE AVE | | | SUMMIT | NJ | 07091 | |
| WESTLAND GARDEN STATE PLAZA LIMITED PARTNERSHIP | | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| WESTMONT FIRE CO | | 120 HADDON AVE | | | WESTMONT | NJ | 08108 | |
| WESTOVER, MADELYN | | ADDRESS REDACTED | | | | | | |
| WESTPORT-WESTON CHAMBER OF COMMERCE | | 41 RIVERSIDE AVE | | | WESTPORT | CT | 06880 | |
| WESTWOOD CONTRACTORS INC | | 951 W. 7TH STREET | | | FORT WORTH | TX | 76102 | |
| WETHERBEE, BRITTANY E | | ADDRESS REDACTED | | | | | | |
| WFTV INC | WFTV-TV | PO BOX 809615 | | | CHICAGO | IL | 60680 | |
| WFTV TV | | PO BOX 809615 | | | CHICAGO | IL | 60680-9615 | |
| WFXT | COX MEDIA GROUP - NE WFXT-TV | PO BOX 83143 | | | CHICAGO | IL | 60691 | |
| WGCL TV | | PO BOX 29995 NETWORK PLACE | | | CHICAGO | IL | 60673-1299 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WGRZ | | PO BOX 637348 | | | CINCINNATI | OH | 45263-7348 | |
| WGSN INC. | | 229 WEST 43RD STREET 7TH FLOOR | | | NEW YORK | NY | 10036 | |
| WHALERS VILLAGE | ATTN GENERAL MANAGER | MANAGEMENT OFFICE | 2435 KAANAPALI PARKWAY, BUILDING H-6 | | LAHAINA | HI | 96761 | |
| WHALERS VILLAGE | ATTN MALL ACCOUNTANT | MANAGEMENT OFFICE | 2435 KAANAPALI PARKWAY, BUILDING H-6 | | LAHAINA | HI | 96761 | |
| WHALERS VILLAGE | | PO BOX 860270 | | | MINNEAPOLIS | MN | 55486-0270 | |
| WHALLEY COMPUTER ASSOCIATES INC | | PO BOX 1292 | | | BRATTLEBORO | VT | 05302-1292 | |
| WHAM | SINCLAIR BROADCAST GROUP | PO BOX 206270 | | | DALLAS | TX | 75320-6270 | |
| WHAT'S UP INC | | 201 DEFENSE HIGHWAY | SUITE 203 | | ANNAPOLIS | MD | 21401 | |
| WHDH-TV | | 7 BULFINCH PLACE | | | BOSTON | MA | 02114 | |
| WHEC-TV LLC | | 191 EAST AVE | | | ROCHESTER | NY | 14604 | |
| WHELAN, THERESA L | | ADDRESS REDACTED | | | | | | |
| WHIGHAM, JAIDA N | | ADDRESS REDACTED | | | | | | |
| WHIGHAM, JAIDA N | | ADDRESS REDACTED | | | | | | |
| WHITAKER, SAVANNAH | | ADDRESS REDACTED | | | | | | |
| WHITE, ACACIA E | | ADDRESS REDACTED | | | | | | |
| WHITE, BRANDI | | ADDRESS REDACTED | | | | | | |
| WHITE, MARIA S | | ADDRESS REDACTED | | | | | | |
| WHITE, NOELANI | | ADDRESS REDACTED | | | | | | |
| WHITEHEAD, JENNIFER | | ADDRESS REDACTED | | | | | | |
| WHITEHEAD, MORGAN T | | ADDRESS REDACTED | | | | | | |
| WHITING LAW OFFICES | | 11 SOUTH PARK AVE | | | PLYMOUTH | MA | 02360 | |
| WHITNEY BAIRD ASSOCIATES LLC | | 205 ST. PAUL ST. | SUITE #200 | | ROCHESTER | NY | 14604-1187 | |
| WHITNEY WHITCAMP | | ADDRESS REDACTED | | | | | | |
| WHITNEY, LEESHA | | ADDRESS REDACTED | | | | | | |
| WHITNEYMOORE SOLICITORS | | 2 SHELBOURNE BUILDINGS, CRAMPTON AVENUE | SHELBOURNE ROAD, BALLSBRIDGE | | DUBLIN 4 | | W3V6 | IRELAND |
| WI, YANNDA | | ADDRESS REDACTED | | | | | | |
| WIAD-FM | | PO BOX 905621 | | | CHARLOTTE | NC | 28290 | |
| WICKFORD APPLIANCE & LIGHTING | | 8236 POST ROAD | | | NORTH KINGSTON | RI | 02852 | |
| WICKSTROM, ARIELLE M | | ADDRESS REDACTED | | | | | | |
| WICOMICO COUNTY | | PO BOX 4036 | | | SALISBURY | MD | 21803-4036 | |
| WIECHERT, ELISE | | ADDRESS REDACTED | | | | | | |
| WIGGINS, JALISA | | ADDRESS REDACTED | | | | | | |
| WILDLIFE CONSERVATION NETWORK | ATTN GEMMA FRANCIS | 209 MISSISSIPPI ST | | | SAN FRANCISCO | CA | 94107 | |
| WILER, KIM E | | ADDRESS REDACTED | | | | | | |
| WILES, AMANDA | | ADDRESS REDACTED | | | | | | |
| WILEY ELEMENTARY SCHOOL | | 47240 SHELBY RD | | | SHELBY TWP | MI | 48317 | |
| WILGUS, ROSE M | | ADDRESS REDACTED | | | | | | |
| WILHALME, SYDNEY | | ADDRESS REDACTED | | | | | | |
| WILHELMINA INTERNATIONAL INC | | PO BOX 650002-DEPT 8107 | | | DALLAS | TX | 75265-8107 | |
| WILKEN, KAROLINE S | | ADDRESS REDACTED | | | | | | |
| WILKES, TAYLOR | | ADDRESS REDACTED | | | | | | |
| WILKINS, TYRA E | | ADDRESS REDACTED | | | | | | |
| WILKINSON, SYDNE | | ADDRESS REDACTED | | | | | | |
| WILLIAM HIRD & CO INC | | 255 40TH STREET | | | BROOKLYN | NY | 11232 | |
| WILLIAM KIM | | ADDRESS REDACTED | | | | | | |
| WILLIAM KIM | | ADDRESS REDACTED | | | | | | |
| WILLIAM PATTERSON UNIVERSITY CHEERLEADING | | 300 POMPTON RD | | | WAYNE | NJ | 07470 | |
| WILLIAM SMITH | | ADDRESS REDACTED | | | | | | |
| WILLIAM SYNDROME ASSOCIATION | | 570 KIRTS BLVD | SUITE 223 | | TROY | MI | 48084-4156 | |
| WILLIAMS, ADRIANA | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, AKEILA | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, ALEXUS D | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, ALICIA | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, ALLEN L | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, ALLISON | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, ASHLEY | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, BRITTANY C | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, CHRISTIAN | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, COURTNEY | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, DENISHA | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, EUGENE | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, GRACE | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, IMANI | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, JADA | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, JAZMINE | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, JAZMINE A | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, JESSICA L | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, KYARA | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, LATEISHA | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, MILAN | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, MOLLY D | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, NATAJAH | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, NEISHA | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, RAIA | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, SHAVONNE | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, TAJA J | | ADDRESS REDACTED | | | | | | |
| WILLIAMSON COUNTY TRUSTEE | | PO BOX 1365 | | | FRANKLIN | TN | 37065-1365 | |
| WILLIAMSVILLE CENTRAL SCHOOLS | WILLIAMSVILLE SOUTH HIGH SCHOOL CLASS OF 2018 | 5950 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| WILLIAMSVILLE CENTRAL SCHOOLS | | 151 PARADISE RD | | | EAST AMHERST | NY | 14051 | |
| WILLIAMSVILLE SOUTH HIGH SCHOOL | | 151 PARADISE ROAD | | | EAST AMHERST | NY | 14501 | |
| WILLIS, AMERIA | | ADDRESS REDACTED | | | | | | |
| WILLOCK, MELECIA | | ADDRESS REDACTED | | | | | | |
| WILLOW DOMESTIC VIOLENCE CENTER | | PO BOX 39601 | | | ROCHESTER | NY | 14604 | |
| WILLOW HAVEN INSPIRATIONAL SPA | | 8412 STONEFACE ROAD | | | CHARLOTTE | NC | 28214 | |
| WILLOW OAKS ELEMENTARY | | 620 WILLOW ROAD | | | MENLO PARK | CA | 94205 | |
| WILMINGTON TRUST, NA | WILMINGTON TRUST FEE COLLECTIONS | PO BOX 8955 | | | WILMINGTON | DE | 19899-8955 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS AGENT | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | |
| WILMOT CANCER INSTITUTE | DEVELOPMENT & COMMUNITY AFFAIRS | 300 EAST RIVER RD PO BOX 278996 | | | ROCHESTER | NY | 14627 | |
| WILSON 150 WORTH LLC | | 125 WORTH AVENUE | SUITE 316 | | PALM BEACH | FL | 33480 | |
| WILSON SAFE COMPANY | | 3031 ISLAND AVENUE | | | PHILADELPHIA | PA | 19142 | |
| WILSON, CHEYLA E | | ADDRESS REDACTED | | | | | | |
| WILSON, CRISTINE | | ADDRESS REDACTED | | | | | | |
| WILSON, DOMINIQUE P | | ADDRESS REDACTED | | | | | | |
| WILSON, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP | | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017-5639 | |
| WILSON, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| WILSON, YASMEEN J. | | ADDRESS REDACTED | | | | | | |
| WILSON-BRASHEARS, MARKEISHA A | | ADDRESS REDACTED | | | | | | |
| WILTON PONY CLUB | ATTN: TRACY TAYLOR | 383 HURLBUTT STREET | | | WILTON | CT | 06897 | |
| WIND RIVER ENVIRONMENTAL LLC | | 46 LIZOTTE DR | SUITE 1000 | | MARLBOROUGH | MA | 01752 | |
| WINDSTREAM | | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| WINDWALKER HUMANE COALITION | | 80 COMMUNITY DR | | | WAKEFIELD | RI | 02879 | |
| WINDWALKER HUMANE COALITION | | 190 MILL COVE ROAD | | | WARWICK | RI | 02889 | |
| WINDWOOD FARM HOME FOR CHILDREN | | 4867 WINDWOOD FARM RD | | | AWENDAW | SC | 29429 | |
| WINES-SOFIELD, AMBER | | ADDRESS REDACTED | | | | | | |
| WINGS FLIGHTS OF HOPE INC | | PO BOX 872 | | | ORCHARD PARK | NY | 14127 | |
| WINKELMAN, JILLIAN | | ADDRESS REDACTED | | | | | | |
| WINNIE PALMER HOSPITAL FOR WOMEN AND BABIES | | 3160 SOUTHGATE COMMERCE BLVD | SUITE 50 | | ORLANDO | FL | 32806 | |
| WINSLETT, MARIAH | | ADDRESS REDACTED | | | | | | |
| WINSTEAD, TEAL | | ADDRESS REDACTED | | | | | | |
| WINSTEL, MARY E | | ADDRESS REDACTED | | | | | | |
| WINSTON & STRAWN LLP | | 36235 TREASURY CENTER | | | CHICAGO | IL | 60694-6200 | |
| WINSTON RETAIL SOLUTIONS LLC | | 22 WEST 38TH ST | | | NEW YORK | NY | 10018 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINTER BROS HAULING OF CT | | PO BOX 1937 | | | DANBURY | CT | 06813-1937 | |
| WINTER PARK CHAMBER OF COMMERCE | | PO BOX 280 | | | WINTER PARK | FL | 32790 | |
| WINTER PARK DAY NURSERY | | 741 S. PENNSYLVANIA AVENUE | | | WINTER PARK | FL | 32789 | |
| WINTER PARK MEMORIAL PINK OUT | | 200 LAKEMONT AVE | | | WINTER PARK | FL | 32792 | |
| WINTER, HANNAH | | ADDRESS REDACTED | | | | | | |
| WINTERBERGER, SARAH R | | ADDRESS REDACTED | | | | | | |
| WINTON ROAD NURSERY SCHOOL | | 220 WINTON RD SOUTH | | | ROCHESTER | NY | 14610 | |
| WINTON ROAD NURSERY SCHOOL | | 63 ELMORE DRIVE | | | ROCHESTER | NY | 14618 | |
| WINTON ROAD NURSERY SCHOOL | | PO BOX 10281 | | | ROCHESTER | NY | 14610 | |
| WIRT, SIMONE | | ADDRESS REDACTED | | | | | | |
| WISCONSIN ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | WISCONSIN DEPT. OF JUSTICE | 114 EAST, STATE CAPITOL | PO BOX 7857 | MADISON | WI | 53707-7857 | |
| WISCONSIN DEPARTMENT OF REVENUE | SPECIAL PROCEDURES UNIT | PO BOX 8901 | | | MADISON | WI | 53708-8901 | |
| WISCONSIN DEPARTMENT OF REVENUE | SPECIAL PROCEDURES UNIT | PO BOX 8906 | | | MADISON | WI | 53708-8906 | |
| WISCONSIN DEPT OF REVENUE | | 2135 RIMROCK RD | | | MADISON | WI | 53713 | |
| WISCONSIN DEPT OF REVENUE | | BOX 930208 | | | MILWAUKEE | WI | 53293-0208 | |
| WISH UPON A TEEN | | 216 E MAPLE ROAD | | | BIRMINGHAM | MI | 48009 | |
| WISHBONE FOUNDATION | | 3694 NOBLES ROAD | | | CENTENNIAL | CO | 80122 | |
| WITH PURPOSE | | 11025 41ST AVENUE N | | | PLYMOUTH | MN | 55441 | |
| WITSEN, KELLY | | ADDRESS REDACTED | | | | | | |
| WITTES, ALYSSA M | | ADDRESS REDACTED | | | | | | |
| WITTSACK, VICTORIA E | | ADDRESS REDACTED | | | | | | |
| WIVB | | 90359 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| WJAR | SINCLAIR BROADCAST GROUP | PO BOX 206270 | | | DALLAS | TX | 75320-6270 | |
| WJBK | NEWWORLDCOMMUNICATIONSOFDE TROIT INC | PO BOX 100624 | | | ATLANTA | GA | 30384 | |
| WJLA | SINCLAIR BROADCAST GROUP | PO BOX 206270 | | | DALLAS | TX | 75320-6270 | |
| WKBW | | PO BOX 204856 | | | DALLAS | TX | 75320 | |
| WKMG | | PO BOX 864255 | | | ORLANDO | FL | 32886 | |
| WLNE ABC 6 | | 10 ORMS ST | | | PROVIDENCE | RI | 02904 | |
| WLS TELEVISION INC | ATTN: WLS-505 | PO BOX 732384 | | | DALLAS | TX | 75373-2384 | |
| WMJX 106.7 FM | | 55 MORRISSEY BLVD | | | BOSTON | MA | 02125 | |
| WNAC | | PO BOX 403911 | | | ATLANTA | GA | 30384 | |
| WNBC | | CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384 | |
| WNY HEROES INC | | 8205 MAIN ST | SUITE 1 | | WILLIAMSVILLE | NY | 14221 | |
| WNY OVARIAN CANCER PROJECT | | 6006 GEORGETOWN COURT | | | PENDLETON | NY | 14094 | |
| WNY OVARIAN CANCER PROJECT | | PO BOX 1002 | | | WILLIAMSVILLE | NY | 14231 | |
| WNY PHYSICALLY CHALLENGED YOUTH SPORTS INC | | 18 GOLDEN PHEASANT DRIVE | | | GETZVILLE | NY | 14068 | |
| WNY VETERANS HOUSING COALITION INC | | 1416 MAIN ST | | | BUFFALO | NY | 14209 | |
| WNYW | | 5561 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| WOCL-FM | | PO BOX 978613 | | | DALLAS | TX | 75373 | |
| WODS-FM | | PO BOX 33081 | | | NEWARK | NJ | 07188 | |
| WOFL | | 12315 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| WOLF E MYROW INC | | 46 ALEPPO ST | | | PROVIDENCE | RI | 02909-3302 | |
| WOLF GREENFIELD & SACKS PC | | 600 ATLANTIC AVE | | | BOSTON | MA | 02210 | |
| WOLF, ANNA H | | ADDRESS REDACTED | | | | | | |
| WOLF, MADISON | | ADDRESS REDACTED | | | | | | |
| WOMANSPACE INC | | 1530 BRUNSWICK AVE | | | LAWRENCEVILLE | NJ | 08648 | |
| WOMEN & INFANTS DEVELOPMENT FOUNDATION | | 101 DUDLEY STREET | | | PROVIDENCE | RI | 02905 | |
| WOMEN & INFANTS HOSPITAL | ATTN: SUZANNE FORTIER | 101 DUDLEY STREET | | | PROVIDENCE | RI | 02905 | |
| WOMEN AND GIRLS FOUNDATION | | 100 W STATION SQUARE DR | SUITE315 | | PITTSBURGH | PA | 15219 | |
| WOMEN FOR AFGHAN WOMEN | ATTN: VANESSA DUBYN | 158-24 73RD AVENUE | | | FRESH MEADOWS | NY | 11366-1024 | |
| WOMEN IN DISTRESS | | PO BOX 50187 | | | LIGHTHOUSE POINT | FL | 33074 | |
| WOMEN IN MOTORSPORTS FOUNDATION | | 7629 DENSMORE AVE | | | VAN NUYS | CA | 91406 | |
| WOMEN SUPPORTING WOMEN ASSOCIATION INC | | 3645 LINDSY BROOK CT | | | DOUGLASVILLE | GA | 30135-3094 | |
| WOMENS CENTER OF WAKE COUNTY | | 112 COX AVE | | | RALEIGH | NC | 26705 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOMEN'S CLUB OF WINTER PARK INC | | PO BOX 1433 | | | WINTER PARK | FL | 32790-1433 | |
| WOMENS FUND OF RHODE ISLAND | | ONE UNION STATION | | | PROVIDENCE | RI | 02903 | |
| WOMENS GUILD ST JAMES ARMENIAN CHURCH | | 834 PEPPER AVE | | | RICHMOND | VA | 23226 | |
| WOMEN'S HEALTH VIRGINIA | | 1924 ARLINGTON BLVD | SUITE 203 | | CHARLOTTESVILLE | VA | 22903 | |
| WOMEN'S LACROSSE CLUB | | 75 KEANEY ROAD | | | KINGSTON | RI | 02881 | |
| WOMENS REFUGEE CARE WRC | | 9 LINDEN DR | | | PROVIDENCE | RI | 02906 | |
| WOMX-FM | | PO BOX 906011 | | | CHARLOTTE | NC | 28290 | |
| WONDERS, SCOTT V | | ADDRESS REDACTED | | | | | | |
| WONTE, JENNIFER V | | ADDRESS REDACTED | | | | | | |
| WOOD COUNTY SHERIFF | ATTN TREASURER OFFICE | PO BOX 1985 | | | PARKERSBURG | WV | 26102-1985 | |
| WOOD, ELISABETH C | | ADDRESS REDACTED | | | | | | |
| WOODARD, KEVONA | | ADDRESS REDACTED | | | | | | |
| WOODBRIDGE HIGH SCHOOL GIRLS SOCCER | | 2 MEADOWBROOK | | | IRVINE | CA | 92604 | |
| WOODFIELD MALL | | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| WOODFIELD MALL LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| WOODFIELD MALL LLC | | 7409 SOLUTION CENTER | | | CHICAGO | IL | 60677-7004 | |
| WOODLEA/PATH I | C/O STACEY SANDLER | 328 FRANKLIN TURNPIKE | | | MAHWAH | NJ | 07430 | |
| WOODMERE SCHOOL PTA | ATTN: KIM PETZ | 65 RALEIGH COURT | | | EATONTOWN | NY | 07724 | |
| WOODROW WILSON MIDDLE SCHOOL | PROJECT UNITY SPECIAL OLYMPICS | 1400 VAN HOUTEN AVENUE | | | CLIFTON | NJ | 07013 | |
| WOODS, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| WOODS, VICTORIA | | ADDRESS REDACTED | | | | | | |
| WOODSON DANCE TEAM | ATTN: DEBBIE HAMMERMAN | 9525 MAIN STREET | | | FAIRFAX | VA | 22031 | |
| WOODSON, VANESSA | | ADDRESS REDACTED | | | | | | |
| WOODWORTH, JAMIE R | | ADDRESS REDACTED | | | | | | |
| WORK OPTIONS FOR WOMEN | | 1200 /FEDERAL BLVD | | | DENVER | CO | 80204 | |
| WORKINGER, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| WORLD WILDLIFE FUND INC | | 1250 24TH ST NW | | | WASHINGTON | DC | 20037 | |
| WORLDCOM EXCHANGE INC | | 43 NORTHWESTERN DRIVE | | | SALEM | NH | 03079 | |
| WORTMAN, ALEXIS | | ADDRESS REDACTED | | | | | | |
| WOW CHILDREN'S MUSEUM | | 110 N HARRISON AVE | | | LAFAYETTE | CO | 80026 | |
| WOW LEGACY GROUP/FALL INTO FABULOUS | | 115 SPHIA MARIE COVE | | | SANFORD | FL | 32771 | |
| WPD WFD | | 721 SCOTCH PLAINS AVE | | | WESTFIELD | NJ | 07090 | |
| WPGH | | 750 IVORY AVE | | | PITTSBURGH | PA | 15214 | |
| WPLG | | PO BOX 864162 | | | ORLANDO | FL | 32886 | |
| WPRI | | PO BOX 403911 | | | ATLANTA | GA | 30384 | |
| WPXI | | PO BOX 809291 | | | CHICAGO | IL | 60680 | |
| WPYO-FM | | PO BOX 83197 | | | CHICAGO | IL | 60691 | |
| WRC | | CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384 | |
| WRENCH & ASSOCIATES INC | | 288 CLAYTON STREET, #306 | | | DENVER | CO | 80206 | |
| WRENCH & ASSOCIATES, INC. | WRENCH AND ASSOCIATES | 288 CLAYTON STREET, #306 | | | DENVER | CO | 80206 | |
| WRIC | | PO BOX 743299 | | | ATLANTA | GA | 30384 | |
| WRIGHT, ASHLEY | | ADDRESS REDACTED | | | | | | |
| WRIGHT, CHELSI M | | ADDRESS REDACTED | | | | | | |
| WRIGHT, JOLENE | | ADDRESS REDACTED | | | | | | |
| WRIGHT, JOLENE | | ADDRESS REDACTED | | | | | | |
| WRIGHT, OLIVIA E | | ADDRESS REDACTED | | | | | | |
| WRIGHT, VIDA | | ADDRESS REDACTED | | | | | | |
| WRIK ENTERTAINMENT | | 75A EDDIE DOWLING HIGHWAY | | | NORTH SMITHFIELD | RI | 02896 | |
| WRIKE INC | | 100 W EVELYN AVE, STE 220 | | | MOUNTAIN VIEW | CA | 94041 | |
| WRLH | C/O WLOS TV | 110 TECHNOLOGY DRIVE | | | ASHEVILLE | NC | 28803 | |
| WRLH | SINCLAIR BROADCAST GROUP | PO BOX 206270 | | | DALLAS | TX | 75320-6270 | |
| WROBEL, ASHTON | | ADDRESS REDACTED | | | | | | |
| WROC TV | | 201 HUMBOLDT ST | | | ROCHESTER | NY | 14610 | |
| WSB TV | | PO BOX 809036 | | | CHICAGO | IL | 60680-9036 | |
| WT WOODSON PRECISIONETTE DANCE TEAM | WT WOODSON HS ATTN BETH FRASER | 9525 MAIN ST | | | FAIRFAX | VA | 22031 | |
| WTAE | | PO BOX 26887 | | | LEHIGH VALLEY | PA | 18002-6887 | |
| WTAT | | 4301 ARCO LANE | | | NORTH CHARLESTON | SC | 29418 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WTTG | | PO BOX 198085 | | | ATLANTA | GA | 30384 | |
| WTVJ | | CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384 | |
| WTVR-TV | | PO BOX 417876 | | | BOSTON | MA | 02241-7876 | |
| WUSA | | PO BOX 637395 | | | CINCINNATI | OH | 45263-7395 | |
| WUSA TV INC | | 4100 WISCONSIN AVE NW | | | WASHINGTON | DC | 20016 | |
| WV SUB, LLC | ATTN LAW/LEASE ADMINISTRATION | C/O GENERAL GROWTH PROPERTIES, INC. | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| WV SUB, LLC | C/O GGP LIMITED PARTNERSHIP | WHALERS VILLAGE | TENANT COORDINATION | 1585 KAPIOLANI BOULEVARD, SUITE 800 | HONOLULU | HI | 96814 | |
| WV SUB, LLC | C/O GGP LIMITED PARTNERSHIP | 1585 KAPIOLANI BOULEVARD, SUITE 800 | | | HONOLULU | HI | 96814 | |
| WVAW | | PO BOX 14200 | | | TALLAHASSEE | FL | 32317 | |
| WVIR | | PO BOX 769 | | | CHARLOTTESVILLE | VA | 22902 | |
| WWBT LLC | | PO BOX 11407 | DRAWER 1498 | | BIRMINGHAM | AL | 35246-1498 | |
| WXIA-TV | | PO BOX 637392 | | | CINCINNATI | OH | 45263-7392 | |
| WXYZ | | PO BOX 643405 | | | CINCINNATI | OH | 45264 | |
| WYATT, CHANQUAZNA T | | ADDRESS REDACTED | | | | | | |
| WYATT, LAGENA | | ADDRESS REDACTED | | | | | | |
| WYATT, NYASIA I | | ADDRESS REDACTED | | | | | | |
| WYLESS INC | | 29089 NETWORK PLACE | | | CHICAGO | IL | 60673-1290 | |
| WYMAN ELEMENTRY SCHOOL PTA | | 1 COLUMBIA AVENUE | | | WARWICK | RI | 02888 | |
| WYMAN PATTEN | | ADDRESS REDACTED | | | | | | |
| WYNRIGHT CORPORATION | | PO BOX 71383 | | | CHICAGO | IL | 60694-1383 | |
| XAVIER, KRISTA | | ADDRESS REDACTED | | | | | | |
| XCEL ENERGY | | P.O. BOX 9477 | | | MINNEAPOLIS | MN | 55484 | |
| XCEL ENERGY INC. | | 414 NICOLLET MALL | | | MINNEAPOLIS | MN | 55401 | |
| XCELLENCE, INC | | PO BOX 714800 | | | CINCINNATI | OH | 45721 | |
| XL SPECIALTY INSURANCE COMPANY | REGULATORY OFFICE | 505 EAGLEVIEW BLVD. SUITE 100 | | | EXTON | PA | 19341-1120 | |
| XL SPECIALTY INSURANCE COMPANY | | SEAVIEW HOUSE | 70 SEAVIEW AVENUE | | STAMFORD | CT | 06902-6040 | |
| XPO LOGISTICS FREIGHT INC | | PO BOX 5160 | | | PORTLAND | OR | 97208-5160 | |
| YAHIA, DALIA | | ADDRESS REDACTED | | | | | | |
| YAHOO INC | | PO BOX 89-4147 | | | LOS ANGELES | CA | 90189-4147 | |
| YAJAIRA ALVARADO | | ADDRESS REDACTED | | | | | | |
| YALE UNIVERSITY | ATTN: LISA OLSON | LICENSING RESOURCE GROUP | 2570 HOLIDAY ROAD, SUITE 250 | | CORALVILLE | IA | 52241 | |
| YALE UNIVERSITY | C/O OFFICE OF UNIVERSITY PROPERTIES | 433 TEMPLE STREET | | | NEW HAVEN | CT | 06511-6803 | |
| YANELI IBRAHIM | | ADDRESS REDACTED | | | | | | |
| YANEZ, KATHERINE D | | ADDRESS REDACTED | | | | | | |
| YANG, NINA | | ADDRESS REDACTED | | | | | | |
| YANKEE SUPPLY COMPANY | | 2140 HARTFORD AVENUE | | | JOHNSTON | RI | 02919 | |
| YARA L ANDINO DEJESUS | | ADDRESS REDACTED | | | | | | |
| YASSER, AHMAD M JR | | ADDRESS REDACTED | | | | | | |
| YAX, HALEY J | | ADDRESS REDACTED | | | | | | |
| YBANEZ, KAYLA M | | ADDRESS REDACTED | | | | | | |
| YEAGER, JAMIE | | ADDRESS REDACTED | | | | | | |
| YEAR UP | MEI LI ZHOU | 40 FOUNTAIN ST, 7TH FLOOR | | | PROVIDENCE | RI | 02903 | |
| YEAR UP | ATT MEI LI ZHOU | 45 MILK STREET | | | BOSTON | MA | 02109 | |
| YELLOW BRICK HOUSE | | 52 W BEAVER CREEK | UNIT 4 | | RICHMOND HILL | ON | L4B 1L9 | CANADA |
| YELLOW PAGES UNITED | | PO BOX 53282 | | | ATLANTA | GA | 30355 | |
| YELP INC | | PO BOX 204393 | | | DALLAS | TX | 75320-4393 | |
| YEOMAN, SHIVON N | | ADDRESS REDACTED | | | | | | |
| YERRO BAKER, GABRIELLE T | | ADDRESS REDACTED | | | | | | |
| YES CAROLINA | | 171 CHURCH ST | SUITE 212 | | CHARLESTON | SC | 29401 | |
| YESCAROLINA | | PO BOX 210 | | | CHARLESTON | SC | 29402 | |
| YESCO LLC | | PO BOX 11676 | | | TACOMA | WA | 98411-6676 | |
| YESENIA DIAZ | | ADDRESS REDACTED | | | | | | |
| YEXT INC | | PO BOX 9509 | | | NEW YORK | NY | 10087-9509 | |
| YLISSA ORNELAS-WOO | | ADDRESS REDACTED | | | | | | |
| YMCA METRO DETROIT | | 1401 BROADWAY BLVD | SUITE 3 | | DETROIT | MI | 48826 | |
| YMCA OF EASTERN UNION COUNTY | | 1131 E JERSEY ST | | | ELIZABETH | NJ | 07201 | |
| YMCA OF GREATER ROCHESTER | ATTN JULIE ALLEN | 1835 FAIRPORT NINE MILE POINT RD | | | PENFIELD | NY | 14526 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YMCA OF GREATER ROCHESTER | BAYVIEW FAMILY | 1209 BAY ROAD | | | WEBSTER | NY | 14580 | |
| YMCA OF GREATER ROCHESTER | | 730 LONG POND ROAD | | | ROCHESTER | NY | 14612 | |
| YMCA OF GREATER TORONTO | | 2200 YONGE ST | UNIT 300 | | TORONTO | ON | M4S2C6 | CANADA |
| YMCA OF NORTH ATTLEBORO | ATTN KIMBERLY COHEN | 40 BALCOM ST | | | MANSFIELD | MA | 02048 | |
| YMCA OF NORTH ATTLEBORO | | 67 MECHANIC ST | | | FOXBORO | MA | 02035 | |
| YMCA OF NORTH ATTLEBORO | | HOCOMOCK AREA | 300 ELMWOOD STREET | | NORTH ATTLEBORO | MA | 02760 | |
| YMCA OF SOUTH DADE | | 9355 SW 134TH ST | | | MIAMI | FL | 33176 | |
| YMCA OF WESTFIELD NJ | | 220 CLARK STREET | | | WESTFIELD | NJ | 07090 | |
| YOHO, TERRI | | ADDRESS REDACTED | | | | | | |
| YOMAIRA ROBERT RIVERA | | ADDRESS REDACTED | | | | | | |
| YORK REGION CHAMBER OF COMMERCE | | 1 STONEWALL LANE | | | YORK | ME | 03909 | |
| YORKDALE SHOPPING CENTRE HOLDINGS INC | | 1 YORKDALE ROAD | SUITE 500 | | TORONTO | ON | M6A 3A1 | CANADA |
| YORKMAN, CANDACE | | ADDRESS REDACTED | | | | | | |
| YOTPO INC | | 400 LAFAYETTE STREET | 4TH FLOOR | | NEW YORK | NY | 10003 | |
| YOUNG AT ART MUSEUM | | 751 SW 121 ST AVENUE | | | DAVIE | FL | 33325 | |
| YOUNG AUDIENCES OF ROCHESTER NY | | 274 N GOODMAN STREET | | | ROCHESTER | NY | 14607 | |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN PAULINE K. MORGAN & SEAN GREECHER | 1000 NORTH KING STREET | | | WILMINGTON | DE | 19801 | |
| YOUNG LIFE | | PO BOX 131 | | | MANVILLE | RI | 02838 | |
| YOUNG LIFE | | 1200 C AGORA DRIVE | #230 | | BEL AIR | MD | 21014 | |
| YOUNG MENS CHRISTIAN ASSOCIATION OF GREATER ST LOUIS | | 600 LOUGHBOROUGH ST | | | ST LOUIS | MO | 63111 | |
| YOUNG SURVIVAL COALITIONS | | 80 BROAD ST | SUITE 1700 | | NEW YORK | NY | 10004 | |
| YOUNG, ARTESSA | | ADDRESS REDACTED | | | | | | |
| YOUNG, ARTESSA | | ADDRESS REDACTED | | | | | | |
| YOUNG, EMILY J | | ADDRESS REDACTED | | | | | | |
| YOUNG, LISA L | | ADDRESS REDACTED | | | | | | |
| YOUNG, PAIGE | | ADDRESS REDACTED | | | | | | |
| YOUNG, SUSANNAH | | ADDRESS REDACTED | | | | | | |
| YOUNIQUE FOUNDATION | | 3400 MAYFLOWER | STE 500 | | LEHI | UT | 84043 | |
| YOUNT, JACQUELINE M | | ADDRESS REDACTED | | | | | | |
| YOUSIF, MARIANNA | | ADDRESS REDACTED | | | | | | |
| YOUTH ART FOR HEALING | | PO BOX 30183 | | | BETHESDA | MD | 20824 | |
| YOUTH FOR THE FIGHT | | 9190 CAMPBELL CREEK DRIVE | | | COMMERCE TOWNSHIP | MI | 48390 | |
| YOUTH PRIDE | | 743 WESTMINSTER ST | | | PROVIDENCE | RI | 02903 | |
| YOUTH WITHOUT SHELTER | | 6 WARRENDALE COURT | | | ETOBICOKE | ON | M9V1P9 | CANADA |
| YRC FREIGHT | | 10990 ROE AVENUE | | | OVERLAND PARK | KS | 66211 | |
| YROSWELL | THE RIDE FOR ROSWELL | ELM & CARLTON ST | | | BUFFALO | NY | 14263 | |
| YUEN, SAMANTA | | ADDRESS REDACTED | | | | | | |
| YUEN, SAMANTA | | ADDRESS REDACTED | | | | | | |
| YUJIA DING | | ADDRESS REDACTED | | | | | | |
| YVES MCDOUGALL | | ADDRESS REDACTED | | | | | | |
| YVETTE BELTRAN | | ADDRESS REDACTED | | | | | | |
| YVONNE AVINA | | ADDRESS REDACTED | | | | | | |
| YWCA BERGEN COUNTY | | 214 STATE STREET | SUITE 207 | | HACKENSACK | NJ | 07601 | |
| YWCA OF ANNAPOLIS & ANNE ARUNDEL COUNTY | | 1517 RITCHIE HIGHWAY | SUITE 201 | | ARNOLD | MD | 21012 | |
| YWCA UNION COUNTY | ATTN: JAN LILIEN | 1131 EAST JERSEY STREET | | | ELIZABETH | NJ | 07201 | |
| YWCA UTAH | | 332 EST 300 SOUTH | | | SALT LAKE CITY | UT | 84111 | |
| Z1 DISPLAY | | HORNBROOK MANOR FARM WOODCHURCH | | | ASHFORD | Kent | TN26 3TH | UNITED KINGDOM |
| ZACHARIAH, HARSHA B | | ADDRESS REDACTED | | | | | | |
| ZAMARRIPA, RIGO M | | ADDRESS REDACTED | | | | | | |
| ZAMORA, EIMEELEEN | | ADDRESS REDACTED | | | | | | |
| ZAMORA, RACHEL | | ADDRESS REDACTED | | | | | | |
| ZANE BEADLES PARADE FOUNDATION | | PO BOX 460086 | | | DENVER | CO | 80246 | |
| ZAPATA, TIFFANY | | ADDRESS REDACTED | | | | | | |
| ZAPETE, ANN | | ADDRESS REDACTED | | | | | | |
| ZARLENE IMPORTS INC | | 1550 E OAKLAND PARK BLVD | | | FT LAUDERDALE | FL | 33334 | |
| ZAVALA, ELIZABETH | | ADDRESS REDACTED | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAYTOUNIAN, LUCY | | ADDRESS REDACTED | | | | | | |
| ZBARZH, ANTON | | ADDRESS REDACTED | | | | | | |
| ZBORAI, ABIGAIL | | ADDRESS REDACTED | | | | | | |
| ZBORAY, VICTORIA | | ADDRESS REDACTED | | | | | | |
| ZEBRA FOUNDATION FOR YOUTH | | 911 N MILLS AVE | | | ORLANDO | FL | 32803 | |
| ZEBRACKA, KINGA M | | ADDRESS REDACTED | | | | | | |
| ZENAIDA BENITEZ | | ADDRESS REDACTED | | | | | | |
| ZETA INTERACTIVE LLC | | 185 MADISON AVE | 5TH FLOOR | | NEW YORK | NY | 10016 | |
| ZETA PHI BETA SORORITY INC | | PO BOX 84 | | | BEAR | DE | 19701 | |
| ZETA PHI BETA SORORITY INC GAMMA NU ZETA | | PO BOX 2574 | | | CAMDEN | NJ | 08101 | |
| ZETA TAU ALPHA FRATERNITY | | 1036 S RANGELINE RD | | | CARMEL | IN | 46032 | |
| ZETA TAU ALPHA FRATERNITY | | 3450 FOUNDERS ROAD | | | INDIANAPOLIS | IN | 46268-1334 | |
| ZICK-BURRIS, NICOLE | | ADDRESS REDACTED | | | | | | |
| ZIEGENBEIN, TYLER A | | ADDRESS REDACTED | | | | | | |
| ZIESSLER, TAYLOR M | | ADDRESS REDACTED | | | | | | |
| ZIMMERMAN, RACHEL | | ADDRESS REDACTED | | | | | | |
| ZINEB BAIDDOU | | ADDRESS REDACTED | | | | | | |
| ZIONS DAUGHTERS DANCE ENSEMBLE INC | | 4306 RIDGECREST AVENUE | | | SUITLAND | MD | 20746 | |
| ZISKA, CHIARA J | | ADDRESS REDACTED | | | | | | |
| ZKOUT, AHMAD | | ADDRESS REDACTED | | | | | | |
| ZODDA, MALLORY R | | ADDRESS REDACTED | | | | | | |
| ZOLLO SUNDQUIST, DANIELLE L | | ADDRESS REDACTED | | | | | | |
| ZONA, JORDAN | | ADDRESS REDACTED | | | | | | |
| ZOO MIAMI FOUNDATION | | 12400 SW 152 STREET | | | MIAMI | FL | 33177 | |
| ZOOMPH INC | | 1856 RESTON AVE | SUITE 100 | | RESTON | VA | 20190 | |
| ZULEWSKI, JENNIFER A | | ADDRESS REDACTED | | | | | | |
| ZUMPANO PATRICIOS & POPOK PLLC | | 417 FIFTH AVE | SUITE 826 | | NEW YORK | NY | 10016 | |
| ZUNIGA-AGUILAR, YASMIN | | ADDRESS REDACTED | | | | | | |
| ZVEREV, RIMMA | | ADDRESS REDACTED | | | | | | |